UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CSX CORPORATION,

                              Plaintiff,

          v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD.,  3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

                              Defendants.

THE CHILDREN'S INVESTMENT MASTER
FUND,

          Counterclaim and Third-Party Plaintiff,

          v.

CSX CORPORATION AND MICHAEL WARD,

          Counterclaim and Third-Party Defendants.

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.

          Counterclaim and Third-Party Plaintiffs,

          v.

CSX CORPORATION AND MICHAEL WARD,

          Counterclaim and Third-Party Defendants.

ECF Case

08 Civ. 02764 (LAK) (KNF)

**DECLARATION OF DAVID R.
MARRIOTT IN SUPPORT OF CSX'S
MEMORANDUM PROVIDING
FACTUAL SUBSTANTIATION FOR
CSX'S ASSERTION THAT TCI IS
PRECLUDED FROM RELYING ON
THE ADVICE OF COUNSEL**

**VOLUME I**

I, David R. Marriott, an attorney duly admitted to practice before this Court, hereby declare the following to be true under penalties of perjury:

1.      I am a member of the firm of Cravath, Swaine & Moore LLP, attorneys for Plaintiff CSX Corporation, and I am familiar with the facts and circumstances set forth herein.  I respectfully submit this declaration in support of CSX's Memorandum Providing Factual Substantiation for CSX's Assertion that TCI is Precluded from Relying on the Advice of Counsel.

**<u>Volume 1</u>**

2.      Attached hereto as Exhibit 1 is a true and correct copy of CSX Corporation's First Request for Production of Documents, dated March 19, 2008.

3.      Attached hereto as Exhibit 2 is a true and correct copy of CSX Corporation's Second Request for Production of Documents, dated April 9, 2008.

4.      Attached hereto as Exhibit 3 is a true and correct copy of the TCI Defendants' Objections and Responses to CSX Corporation's First Request for Production of Documents, dated March 29, 2008.

5.      Attached hereto as Exhibit 4 is a true and correct copy of the TCI Defendants' Objections and Responses to CSX Corporation's Second Request for Production of Documents, dated April 18, 2008.

6.      Attached hereto as Exhibit 5 is a true and correct copy of the 3G Defendants' Objections and Responses to CSX Corporation's First Request for Production of Documents, dated March 30, 2008.

7.      Attached hereto as Exhibit 6 is a true and correct copy of the 3G Defendants' Objections and Responses to CSX Corporation's Second Request for Production of Documents, dated April 23, 2008.

8.      Attached hereto as Exhibit 7 is a true and correct copy of CSX Corporation's Notice of Deposition of The Children's Investment Fund Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., and The Children's Investment Master Fund, dated April 9, 2008.

9.      Attached hereto as Exhibit 8 is a true and correct copy of the TCI Defendants' Responses and Objections to CSX Corporation's Notice of Deposition Pursuant to Rule 30(b)(6), dated April 23, 2008.

10.     Attached hereto as Exhibit 9 is a true and correct copy of the Notice of Subpoena for Production of Documents and for Deposition Pursuant to Rule 30(b)(6) of D.F. King & Co., Inc., dated April 18, 2008.

11.     Attached hereto as Exhibit 10 is a true and correct copy of the Responses and Objections by Non-Party D.F. King & Co. to Plaintiff's Subpoena, dated May 2, 2008.

12.     Attached hereto as Exhibit 11 is a true and correct copy of excerpts from the deposition transcript of Peter Harkins, 30(b)(6) designee of D.F. King & Co., Inc., dated May 7, 2008.

13.     Attached hereto as Exhibit 12 is a true and correct copy of an e-mail string dated April 28, 2008 between counsel for CSX and TCI's counsel.

14.     Attached hereto as Exhibit 13 is a true and correct copy of an e-mail string dated April 29, 2008 between counsel for CSX and TCI's counsel.

15.     Attached hereto as Exhibit 14 is a true and correct copy of an e-mail string dated May 6, 2008 between counsel for CSX and TCI's counsel.

16.     Attached hereto as Exhibit 15 is a true and correct copy of excerpts from the deposition transcript of Christopher Hohn, dated May 1, 2008.

17.     Attached hereto as Exhibit 16 is a true and correct copy of the

privilege log of D.F. King & Co., Inc., dated May 2, 2008.

**Volume 2**

18.     Attached hereto as Exhibit 17 is a true and correct copy of pages 1-

285 of TCI's Second Amended Privilege Log for the April 9, 2008 Production.

**Volume 3**

19.     Attached hereto as Exhibit 17 is a true and correct copy of pages

286-591 of TCI's Second Amended Privilege Log for the April 9, 2008 Production.


Dated: June 4, 2008
        New York, New York

David R. Marriott

# EXHIBIT 1

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

---

CSX CORPORATION,

                                    Plaintiff,

            v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD.,  3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

                                    Defendants.

---

08 Civ. 02764
(LAK) (KNF)

## CSX CORPORATION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

Pursuant to Rule 34 of the Federal Rules of Civil Procedure and the Local
Civil Rules of the Southern District of New York, Plaintiff CSX Corporation ("CSX")
requests that Defendants produce for inspection and copying the following categories of
documents and things within their possession, custody or control.  Defendants shall serve
a written response to these Requests and produce such documents and things to
undersigned counsel for CSX at the offices of Cravath, Swaine & Moore LLP, 825
Eighth Avenue, New York, New York 10019, pursuant to the agreed-upon schedule.

Each of the following document requests is to be read in accordance with
the definitions and instructions that follow.

## Document Requests

1.      All documents concerning any actual or proposed swap arrangement (or any other derivative instrument) that relates to CSX or any interest in or economic exposure to CSX or to CSX securities, including but not limited to all documents concerning:

> (a)      the swap arrangements identified in the Schedule 13D or Schedule 14A, including advice on the applicability or application of the federal securities laws to these swap arrangements;
>
> (b)      defendants' ability to receive CSX securities as a result of a swap arrangement;
>
> (c)      any actual or proposed counterparty to a swap arrangement; and
>
> (d)      the voting of shares of CSX securities held by a counterparty to a swap arrangement, including (i) all communications with any actual or proposed counterparty concerning the voting of CSX shares and (ii) any policy that a counterparty or potential counterparty has with respect to the voting of shares held to hedge obligations under a swap arrangement.

2.      All documents concerning any actual or potential contract, agreement, arrangement, understanding or relationship between or among any of you and any other person or persons that relates to CSX, including but not limited to all documents concerning:

> (a)      nominees or potential nominees to CSX's board of directors, including all efforts undertaken to identify and/or recruit any actual or potential nominee to CSX's board of directors;
>
> (b)      all communications with actual or potential nominees to CSX's board of directors;
>
> (c)      actual or potential coordination or cooperation between defendants and any other person or persons with respect to

2

CSX, including with respect to (i) the voting of CSX securities; (ii) the past, present or future acquisition of CSX securities; (iii) actual or proposed proxy solicitation with respect to CSX; and (iv) actual or contemplated proposals to amend CSX's Amended and Restated Bylaws;

(d)    all communications with other persons about a relationship or potential relationship with respect to CSX;

(e)    advice on the applicability or application of the federal securities laws to such relationships or potential relationships with respect to CSX; and

(f)    the Schedule 14A.

3.    All documents concerning CSX, including but not limited to all

documents concerning:

(a)    actual or proposed investments in CSX;

(b)    the ownership of any interest in or economic exposure to CSX or to CSX securities;

(c)    the source and amount of the funds or other consideration used (or to be used) in making purchases of CSX securities or interests therein or economic exposure thereto, and the transaction (and the names of the parties thereto) for any part of the purchase price represented by borrowed funds or otherwise obtained for the purpose of acquiring, holding or trading such security or interest or exposure;

(d)    the number of shares of CSX beneficially owned by the defendants and their associates, and the number of shares concerning which the defendants (or their associates) have a right to acquire, directly or indirectly;

(e)    any contracts, arrangements, or understandings with any person with respect to any securities of CSX, including but not limited to transfer of any securities, joint ventures, loan or option arrangements, puts or calls, guaranties against loss or guaranties of profits, division of losses or profits, or the giving or withholding of proxies;

(f)    the purposes of your holding of an interest in CSX;

(g)    past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to

3

make any other major change in its business or corporate governance;

(h)     communications with any person concerning CSX;

(i)      communications with the Securities and Exchange Commission about CSX;

(j)      work performed by Bain or Deutsche Bank for defendants with respect to CSX and all communications with Bain or Deutsche Bank relating to CSX; and

(k)     the Schedule 13D, including advice on the applicability or application of the federal securities laws to defendants' interests in CSX.

4.      Documents sufficient to identify any occasions other than involving CSX, in which defendants have acquired an interest of, or economic exposure to, more than 5 percent of any issuers' equity through the use of swap arrangements.

### Definitions

1.      The term "CSX" means CSX Corporation, including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

2.      The terms "defendant", "defendants", "you" and "your" refer to each of the defendants identified in the Complaint in the above-captioned matter and any of their agents, representatives or persons acting or purporting to act under their direction, supervision or control.

3.      The terms "relate" and "relating to" means having any connection, association or concern with, or any relevance, relation, pertinence or applicability to, or any implication for or bearing upon the subject matter of the Document Request.

4.      "Schedule 13D" means the Schedule 13D submitted on December 19, 2007 by the defendants to the SEC, dated December 18, 2007, along with any exhibits appended thereto.

5.      "Schedule 14A" means the defendants' March 10, 2008 preliminary proxy statement on Schedule 14A, along with any exhibits appended thereto.

6.      The term "swap arrangement" means any contract, agreement, arrangement or understanding between a swap holder and counterparty under which the swap holder and counterparty agree that, if there is a positive total return on a referenced security (*i.e.*, appreciation in value plus any dividends or interest), the swap holder will be paid that amount upon settlement, and if there is a negative total return, the swap holder will owe that amount to the counterparty.

### Instructions

1.      Each document request shall be construed independently and not with reference to any other document request for the purpose of limitation or exclusion.

2.      If you object to any document request, please state with specificity the grounds for each such objection.

3.      Whenever necessary to bring within the scope of any document request documents that might otherwise be construed to be outside the scope:  (a) the use of any verb in any tense shall be construed as the use of that verb in all other tenses, and (b) the use of a word in its singular form shall be deemed to include within its use the plural form and vice versa.

4.      All document requests should be construed to include responsive documents from all sources wherever located without limitation.

5.     Each responsive document shall be produced in its entirety.  If an identical copy appears in more than one person's files, each of the copies shall be produced.

6.     Documents are to be clearly designated so as to reflect their owner and/or custodian and the location from where they were produced.

7.     If there are no documents responsive to any of the following document requests, please provide a written response so stating.

March 19, 2008

CRAVATH, SWAINE & MOORE LLP,

by

Rory O. Millson
Francis P. Barron
David R. Marriott
Members of the Firm

Attorneys for Plaintiff
825 Eighth Avenue
New York, NY 10019
(212) 474-1000

RMillson@cravath.com
FBarron@cravath.com
DMarriott@cravath.com

6

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| CSX CORPORATION,<br><br>                          Plaintiff,<br><br>            -against-<br><br>THE CHILDREN'S INVESTMENT FUND<br>MANAGEMENT (UK) LLP, et al.,<br><br>                       Defendants. | 08 cv 2764<br>(LAK)(KNF)<br><br>**CERTIFICATE OF<br>SERVICE** |

ROBERT B. ZWILLICH hereby certifies the following under the penalty of perjury:

I am over the age of 18 years, not a party to this action and reside at 255 Killarney Drive, Berkeley Heights, New Jersey 07922.

On the 19th day of March, 2008, I served the annexed **CSX CORPORATION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS** upon

Peter D. Doyle, Esq.
**KIRKLAND & ELLIS LLP**
Citigroup Center
153 East 53rd Street
New York, NY 10022

Howard O. Godnick, Esq.
**SCHULTE ROTH & ZABEL LLP**
919 Third Avenue
New York, NY 10022

by delivering true copies of the aforementioned document to a courier for FEDERAL EXPRESS, an overnight delivery service, for next day delivery, to wit: Thursday, March 20, 2008.

Dated this 20th day of March, 2008, at New York, New York.

*Robert B. Zwillich*
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Robert B. Zwillich

# EXHIBIT 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

THE CHILDREN'S INVESTMENT MASTER
FUND,

                Counterclaim and Third-
                Party Plaintiff,

        v.

CSX CORPORATION AND MICHAEL WARD,

                Counterclaim and Third-
                Party Defendants.

---

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.

                Counterclaim Plaintiffs,

        v.

CSX CORPORATION AND MICHAEL WARD,

                Counterclaim Defendants.

---

CSX CORPORATION,

                Plaintiff,
        v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD.,  3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

                Defendants.

---

ECF Case

08 Civ. 02764 (LAK) (KNF)

**CSX CORPORATION'S SECOND
REQUEST FOR PRODUCTION OF
DOCUMENTS**

**CSX CORPORATION'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS**

Pursuant to Rule 34 of the Federal Rules of Civil Procedure and the Local Civil Rules of the Southern District of New York, Plaintiff CSX Corporation ("CSX") requests that defendants produce for inspection and copying the following categories of documents and things within their possession, custody or control.  Defendants shall serve a written response to these Requests and produce such documents and things to undersigned counsel for CSX at the offices of Cravath, Swaine & Moore LLP, 825 Eighth Avenue, New York, New York 10019, on or before 5:00 p.m. on April 18, 2008, or as otherwise agreed by the parties.

These Requests relate to The Children's Investment Master Fund's Counterclaims and Third-Party Claim and the 3G defendants' Counterclaims and Third-Party Claim, which are subject to dismissal and not the appropriate subjects of discovery, let alone expedited discovery.  These requests are submitted in view of and without prejudice to the foregoing objections.

Each of the following document requests is to be read in accordance with the definitions and instructions that follow.

**Document Requests**

1.     All documents relating to The Children's Investment Master Fund's Counterclaims and Third-Party Claim and the 3G defendants' Counterclaims and Third-Party Claim.

2.     All documents relating to defendants' "investment in CSX", "swap arrangements", "proxy solicitation", and "Schedule 13D", all as identified in defendants' Rule 26(a)(1) Initial Disclosures.

3.    All documents relating to any relationship between or among any defendant and any other person or persons with which that defendant has had any communications or dealings relating to CSX, including but not limited to any of the swap counterparties identified in defendants' Schedule 14A.

**Definitions**

1.    The term "CSX" means CSX Corporation, including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

2.    The terms "defendant", "defendants", "you" and "your" refer to each of the defendants identified in the Complaint in the above-captioned matter and any of their agents, representatives or persons acting or purporting to act under their direction, supervision or control.

3.    The term "person" as used herein shall mean, without limitation, a natural person , corporation, partnership, trust, association, joint venture, firm, tenancy-in-common, or other business enterprise or legal entity and includes both the singular and plural.

4.    The terms "relate" and "relating to" means having any connection, association or concern with, or any relevance, relation, pertinence or applicability to, or any implication for or bearing upon the subject matter of the Document Request.

5.    "Schedule 13D" means the Schedule 13D submitted on December 19, 2007 by the defendants to the SEC, dated December 18, 2007, along with any exhibits appended thereto.

3

6.    "Schedule 14A" means the defendants' March 10, 2008 preliminary proxy statement on Schedule 14A, along with any exhibits appended thereto.

7.    The term "swap arrangement" means any contract, agreement, arrangement or understanding between a swap holder and counterparty under which the swap holder and counterparty agree that, if there is a positive total return on a referenced security (i.e., appreciation in value plus any dividends or interest), the swap holder will be paid that amount upon settlement, and if there is a negative total return, the swap holder will owe that amount to the counterparty.

**Instructions**

1.    Each document request shall be construed independently and not with reference to any other document request for the purpose of limitation or exclusion.

2.    If you object to any document request, please state with specificity the grounds for each such objection.

3.    Whenever necessary to bring within the scope of any document request documents that might otherwise be construed to be outside the scope:  (a) the use of any verb in any tense shall be construed as the use of that verb in all other tenses, and (b) the use of a word in its singular form shall be deemed to include within its use the plural form and vice versa.

4.    All document requests should be construed to include responsive documents from all sources wherever located without limitation.

5.    Each responsive document shall be produced in its entirety.  If an identical copy appears in more than one person's files, each of the copies shall be produced.

6.    Documents are to be clearly designated so as to reflect their owner

4

and/or custodian and the location from where they were produced.

       7.     If there are no documents responsive to any of the following document requests, please provide a written response so stating.

Dated: New York, New York
       April 9, 2008

                     CRAVATH, SWAINE & MOORE LLP,

                         by

                             Rory O. Millson
                           Francis P. Barron
                           David R. Marriott
                           Members of the Firm

                       Attorneys for Plaintiff
                        825 Eighth Avenue
                          New York, NY 10019
                             (212) 474-1000

                       RMillson@cravath.com
                       FBarron@cravath.com
                       DMarriott@cravath.com

                  DEWEY PEGNO & KRAMARSKY LLP
                  Keara A. Bergin
                  220 East 42nd Street
                  New York, NY 10017
                  (212) 943-9000
                  KBergin@dpklaw.com

                  FRIEDMAN KAPLAN SEILER & ADELMAN
                  LLP
                  Lance J. Gotko
                  Paul J. Fishman
                  1633 Broadway
                  New York, NY 10019-6708
                  (212) 833-1100
                  LGotko@fklaw.com
                  PFishman@fklaw.com

                  *Attorneys for Plaintiff CSX*

<div align="center">5</div>

TO:

Howard O. Godnick
Yocheved Cohen
SCHULTE ROTH & ZABEL LLP
919 Third Avenue
New York, NY 10022

*Attorneys for The Children's Investment
Fund Management (UK) LLP, The Children's
Investment Fund Management (Cayman)
LTD., The Children's Investment Master
Fund, Christopher Hohn, and Snehal Amin*

Peter Duffy Doyle
Andrew M. Genser
Matthew F. Dexter
KIRKLAND & ELLIS LLP
Citigroup Center
153 East 53rd Street
New York, NY 10022

*Attorneys for Defendants 3G Capital
Partners Ltd., 3G Capital Partners, L.P.,
3G Fund, L.P. and Alexandre Behring*

**EXHIBIT 3**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CSX CORPORATION,

Plaintiff,

v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD., 3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

Defendants.

ECF CASE

08 Civ. 2764 (LAK)(KNF)

**THE CHILDREN'S INVESTMENT FUND MANAGEMENT (UK) LLP,
THE CHILDREN'S INVESTMENT FUND MANAGEMENT (CAYMAN) LTD.,
THE CHILDREN'S INVESTMENT MASTER FUND, CHRISTOPHER HOHN
AND SNEHAL AMIN'S OBJECTIONS AND RESPONSES TO CSX
CORPORATION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure and the Local

Civil Rules of the Southern District of New York, Defendants The Children's Investment Fund

Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., The

Children's Investment Master Fund, Christopher Hohn and Snehal Amin (collectively, the "TCI

Defendants"), by and through their undersigned counsel, Schulte Roth & Zabel LLP, hereby

respond and object to Plaintiff CSX Corporation's First Request for Production of Documents

dated March 19, 2008 (the "Requests").

# GENERAL OBJECTIONS

1.      The TCI Defendants object to the Requests to the extent they seek to impose obligations upon them beyond those required or authorized by the Federal Rules of Civil Procedure or the Local Rules of the United States District Court for the Southern and Eastern Districts of New York.

2.      The TCI Defendants object to the Requests to the extent that they call for the production of information or documents protected from disclosure by the attorney-client privilege, the work-product doctrine and/or any other applicable privilege, immunity, or exemption from disclosure.  Any production of such privileged document, or privileged information, is inadvertent and is not intended to waive the applicable privilege or immunity pertaining to that document or information or to any other documents or information.  The TCI Defendants reserve the right to demand the return of any privileged or protected documents produced and all copies thereof.

3.      The TCI Defendants object to the Requests to the extent they are vague, ambiguous, duplicative, unduly burdensome, and/or seek the disclosure of documents that are neither relevant to this action nor reasonably calculated to lead to the discovery of admissible evidence.

4.      The TCI Defendants object to the Requests to the extent that they purport to seek the production of documents or information that is readily and equally available from sources in the public domain or in Plaintiff's own files.

5.      The TCI Defendants object to the Requests to the extent they seek documents outside of their possession, custody or control.

6.      Nothing contained in any response to a particular request shall be deemed

2

an admission, concession or waiver by the TCI Defendants. Furthermore, the TCI Defendants' agreement to produce documents in response to a particular request shall not constitute an admission or acknowledgment that the TCI Defendants possess any such documents.

       7.     In providing these responses and objections to the Requests, the TCI Defendants do not in any way waive or intend to waive, but rather intends to preserve and is preserving:

       (a)     all objections as to competency, relevancy, materiality and admissibility of the Requests (or responses) or subject matter thereof;

       (b)     all objections as to vagueness, ambiguity and undue burden;

       (c)     all rights to object on any ground to the use of any said documents or responses, or the subject matter thereof, in any subsequent proceedings, including the trial or hearing of this or any other action; and

       (d)     all rights to object on any ground to any request for further responses to the Requests or any other requests for information, or other discovery requests, involving or related to the subject matter thereof.

       8.     The TCI Defendants reserve their right to supplement their document production in the event the TCI Defendants discover documents responsive to the Requests and also reserve their right to supplement any response or objection herein.

       9.     These general objections shall be deemed continuing throughout and incorporated into each and every one of the following Specific Responses and Objections to the Requests. The statement of any specific objection in any Specific Response and Objection below shall in no way waive or prejudice the TCI Defendants' assertion of the general objections.

3

10.    The TCI Defendants object to the Requests to the extent they seek documents created before August 1, 2006 and after the commencement of this action.

11.    Until such time as the Court enters the March 27, 2008 Stipulation and Protective Order executed by the Parties, all documents marked "Confidential" shall be for attorneys' eyes only.

12.    The TCI Defendants will produce documents in single-page TIFF format with Concordance and IPRO load files.

## RESPONSES AND SPECIFIC OBJECTIONS

Request No. 1:

All documents concerning any actual or proposed swap arrangement (or any other derivative instrument) that relates to CSX or any interest in or economic exposure to CSX or to CSX securities, including but not limited to all documents concerning:

    (a)    the swap arrangements identified in the Schedule 13D or Schedule 14A, including advice on the applicability or application of the federal securities laws to these swap arrangements;

    (b)    defendants' ability to receive CSX securities as a result of a swap arrangement;

    (c)    any actual or proposed counterparty to a swap arrangement; and

    (d)    the voting of shares of CSX securities held by a counterparty to a swap arrangement, including (i) all communications with any actual or proposed counterparty concerning the voting of CSX shares and (ii) any policy that a counterparty or potential counterparty has with respect to the voting of shares held to hedge obligations under a swap arrangement.

Response to Request No. 1:

The TCI Defendants object to subpart (a) of this Request insofar as it seeks documents protected by the attorney-client privilege and/or work product doctrine. Subject to

4

and without waiving the foregoing General and Specific Objections, the TCI Defendants will

produce any responsive, non-privileged documents, if any, that are within the TCI Defendants'

possession, custody, and control.

Request No. 2:

        All documents concerning any actual or potential contract, agreement, arrangement, understanding or relationship between or among any of you and any other person or persons that relates to CSX, including but not limited to all documents concerning:

    (a)    nominees or potential nominees to CSX's board of directors, including all efforts undertaken to identify and/or recruit any actual or potential nominee to CSX's board of directors;

    (b)    all communications with actual or potential nominees to CSX's board of directors;

    (c)    actual or potential coordination or cooperation between defendants and any other person or persons with respect to CSX, including with respect to (i) the voting of CSX securities; (ii) the past, present or future acquisition of CSX securities; (iii) actual or proposed proxy solicitation with respect to CSX; and (iv) actual or contemplated proposals to amend CSX's Amended and Restated Bylaws;

    (d)    all communications with other persons about a relationship or potential relationship with respect to CSX;

    (e)    advice on the applicability or application of the federal securities laws to such relationships or potential relationships with respect to CSX; and

    (f)    the Schedule 14A.

**Response to Request No. 2:**

        The TCI Defendants object to subpart (e) of this Request insofar as it seeks

documents protected by the attorney-client privilege and/or work product doctrine.  Subject to

and without waiving the foregoing General and Specific Objections, the TCI Defendants will

produce any responsive, non-privileged documents, that are within the TCI Defendants'

possession, custody, and control.

Request No. 3:

      All documents concerning CSX, including but not limited to all documents concerning:

     (a)    actual or proposed investments in CSX;

     (b)    the ownership of any interest in or economic exposure to CSX or to CSX securities;

     (c)    the source and amount of the funds or other consideration used (or to be used) in making purchases of CSX securities or interests therein or economic exposure thereto, and the transaction (and the names of the parties thereto) for any part of the purchase price represented by borrowed funds or otherwise obtained for the purpose of acquiring, holding or trading such security or interest or exposure;

     (d)    the number of shares of CSX beneficially owned by the defendants and their associates, and the number of shares concerning which the defendants (or their associates) have a right to acquire, directly or indirectly;

     (e)    any contracts, arrangements, or understandings with any person with respect to any securities of CSX, including but not limited to transfer of any securities, joint ventures, loan or option arrangements, puts or calls, guaranties against loss or guaranties of profits, division of losses or profits, or the giving or withholding of proxies;

     (f)    the purposes of your holding of an interest in CSX;

     (g)    past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to make any other major change in its business or corporate governance;

     (h)    communications with any person concerning CSX;

(i)     communications with the Securities and Exchange Commission about CSX;

(j)     work performed by Bain or Deutsche Bank for defendants with respect to CSX and all communications with Bain or Deutsche Bank relating to CSX; and

(k)     the Schedule 13D, including advice on the applicability or application of the federal securities laws to defendants' interests in CSX.

**Response to Request No. 3:**

The TCI Defendants object to subpart (c) of this Request on the grounds that it is overly broad and unduly burdensome. The TCI Defendants also object to subpart (g) of this Request on the grounds that it is unduly burdensome and seeks documents neither relevant to this action nor likely to lead to the discovery of admissible evidence. Subject to and without waiving the foregoing General and Specific Objections, the TCI Defendants will produce any non-privileged documents responsive to subparts (a) through (b), (d) through (f), and (h) through (k), if any, that are within the TCI Defendants' possession, custody, and control.

Request No. 4:

Documents sufficient to identify any occasions other than involving CSX, in which defendants have acquired an interest of, or economic exposure to, more than 5 percent of any issuers' equity through the use of swap arrangements.

**Response to Request No. 4:**

The TCI Defendants object to this Request on the grounds that it is unduly burdensome and seeks documents neither relevant to this action nor likely to lead to the discovery of admissible evidence.

SCHULTE ROTH & ZABEL LLP

By: _____
      Howard Godnick
      Yocheved Cohen
      919 Third Avenue
      New York, New York 10022
      Telephone:     (212) 756-2000
      Facsimile:     (212) 593-5955
               howard.godnick@srz.com
               yocheved.cohen@srz.com

*Attorneys for Defendants The Children's Investment Fund Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., The Children's Investment Master Fund, Christopher Hohn and Snehal Amin*

8

# EXHIBIT 4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

CSX CORPORATION,                                        :

                Plaintiff,                              :

                  v.                                :

THE CHILDREN'S INVESTMENT FUND               :
MANAGEMENT (UK) LLP, THE CHILDREN'S      :  ECF CASE
INVESTMENT FUND MANAGEMENT                     :
(CAYMAN) LTD., THE CHILDREN'S                  :  08 Civ. 02764 (LAK)(KNF)
INVESTMENT MASTER FUND, 3G CAPITAL       :
PARTNERS LTD., 3G CAPITAL PARTNERS, L.P.,:
3G FUND, L.P., CHRISTOPHER HOHN, SNEHAL :
AMIN, AND ALEXANDRE BEHRING, A/K/A          :  **THE CHILDREN'S INVESTMENT**
ALEXANDRE BEHRING COSTA,                        :  **FUND MANAGEMENT (UK) LLP,**
                                              **THE CHILDREN'S INVESTMENT**
                                              **FUND MANAGEMENT (CAYMAN)**
                                                **LTD.,**
                  Defendants.                       :  **THE CHILDREN'S INVESTMENT**
-------------------------------------------------------------:  **MASTER FUND, CHRISTOPHER**
THE CHILDREN'S INVESTMENT MASTER              :  **HOHN**
FUND,                                                  :  **AND SNEHAL AMIN'S OBJECTIONS**
                                              **AND RESPONSES TO CSX**
                Counterclaim and Third-       :  **CORPORATION'S SECOND**
                Party Plaintiff,                :  **REQUEST FOR PRODUCTION OF**
                                                **DOCUMENTS**
                    v.                                :

CSX CORPORATION AND MICHAEL WARD,       :

                Counterclaim and Third-       :
                Party Defendants.
-------------------------------------------------------------x
                                                  :

3G CAPITAL PARTNERS LTD., 3G CAPITAL     :
PARTNERS, L.P. AND 3G FUND, L.P.,           :

                Counterclaim Plaintiffs,       :

                  v.                                :

CSX CORPORATION AND MICHAEL WARD,       :

                Counterclaim Defendants.   :
-------------------------------------------------------------x

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure and the Local Civil Rules of the Southern District of New York, Defendants The Children's Investment Fund Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., The Children's Investment Master Fund, Christopher Hohn and Snehal Amin (collectively, the "TCI Defendants"), by and through their undersigned counsel, Schulte Roth & Zabel LLP, hereby respond and object to Plaintiff CSX Corporation's Second Request for Production of Documents dated April 9, 2008 (the "Requests").

## GENERAL OBJECTIONS

1.      The TCI Defendants object to the Requests to the extent they seek to impose obligations upon them beyond those required or authorized by the Federal Rules of Civil Procedure or the Local Rules of the United States District Court for the Southern District of New York.

2.      The TCI Defendants object to the Requests to the extent that they call for the production of information or documents protected from disclosure by the attorney-client privilege, the work-product doctrine and/or any other applicable privilege, immunity, or exemption from disclosure.  Any production of such privileged document, or privileged information, is inadvertent and is not intended to waive the applicable privilege or immunity pertaining to that document or information or to any other documents or information.  The TCI Defendants reserve the right to demand the return of any privileged or protected documents produced and all copies thereof.

3.      The TCI Defendants object to the Requests to the extent they are vague, ambiguous, duplicative, unduly burdensome, and/or seek the disclosure of documents that are

2

neither relevant to this action nor reasonably calculated to lead to the discovery of admissible evidence.

4.      The TCI Defendants object to the Requests to the extent that they purport to seek the production of documents or information that is readily and equally available from sources in the public domain or in Plaintiff's own files.

5.      The TCI Defendants object to the Requests to the extent they seek documents outside of their possession, custody or control.

6.      Nothing contained in any response to a particular request shall be deemed an admission, concession or waiver by the TCI Defendants.  Furthermore, the TCI Defendants' agreement to produce documents in response to a particular request shall not constitute an admission or acknowledgment that the TCI Defendants possess any such documents.

7.      In providing these responses and objections to the Requests, the TCI Defendants do not in any way waive or intend to waive, but rather intend to preserve and are preserving:

(a)      all objections as to competency, relevancy, materiality and admissibility of the Requests (or responses) or subject matter thereof;

(b)      all objections as to vagueness, ambiguity and undue burden;

(c)      all rights to object on any ground to the use of any said documents or responses, or the subject matter thereof, in any subsequent proceedings, including the trial or hearing of this or any other action; and

(d)      all rights to object on any ground to any request for further responses to the Requests or any other requests for information, or other discovery requests, involving or related to the subject matter thereof.

8.    The TCI Defendants reserve their right to supplement their document production in the event the TCI Defendants discover documents responsive to the Requests and also reserve their right to supplement any response or objection herein.

9.    These general objections shall be deemed continuing throughout and incorporated into each and every one of the following Specific Responses and Objections to the Requests.  The statement of any specific objection in any Specific Response and Objection below shall in no way waive or prejudice the TCI Defendants' assertion of the general objections.

10.    The TCI Defendants object to the Requests to the extent they seek documents created before August 1, 2006 and after the commencement of this action.

11.    The TCI Defendants object to the Requests to the extent they are inconsistent with the parties' scheduling agreement.

12.    The TCI Defendants will produce documents pursuant to the terms of the March 27, 2008 Stipulation and Protective Order executed by the Parties.

13.    The TCI Defendants will produce documents in single-page TIFF format with Concordance and IPRO load files.

4

## RESPONSES AND SPECIFIC OBJECTIONS

Request No. 1:

      All documents relating to The Children's Investment Master Fund's Counterclaims and Third-Party Claim and the 3G defendants' Counterclaims and Third-Party Claim.

**Response to Request No. 1:**

      In addition to the foregoing general objections, the TCI Defendants object to this

Request insofar as it seeks documents relating to the Counterclaims and Third-Party Claims of

Defendants 3G Capital Partners Ltd., 3G Capital Partners, L.P., 3G Fund, L.P., and Alexandre

Behring.  Subject to and without waiving the foregoing general and specific objections, the TCI

Defendants respond that all documents relating to The Children's Investment Master Fund's

Counterclaims and Third-Party Claim are either CSX internal documents and guidelines or

public documents that are readily and equally available from sources in the public domain.

Request No. 2:

      All documents relating to defendants' "investment in CSX", "swap arrangements", "proxy solicitation", and "Schedule 13D", all as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**Response to Request No. 2:**

      In addition to the foregoing general objections, the TCI Defendants object to this

Request on the grounds that it is duplicative of requests contained in Plaintiff CSX Corporation's

First Request for Production of Documents dated March 19, 2008 (the "March 19 Requests"),

and that the TCI Defendants have previously produced all non-privileged documents that are

responsive to this Request that are within the TCI Defendants' possession, custody, and control.

Request No. 3:

      All documents relating to any relationship between or among any defendant and any other person or persons with which that defendant has had any communications or dealings

relating to CSX, including but not limited to any of the swap counterparties identified in defendants' Schedule 14A.

**<u>Response to Request No. 3:</u>**

        In addition to the foregoing general objections, the TCI Defendants object to this Request on the grounds that it is duplicative of requests contained the March 19 Requests, and that the TCI Defendants have previously produced all non-privileged documents that are responsive to this Request that are within the TCI Defendants' possession, custody, and control.

SCHULTE ROTH & ZABEL LLP

By: _____

Howard Godnick
Yocheved Cohen
919 Third Avenue
New York, New York 10022
Telephone:     (212) 756-2000
Facsimile:     (212) 593-5955
        howard.godnick@srz.com
        yocheved.cohen@srz.com

*Attorneys for Defendants The Children's Investment Fund Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., The Children's Investment Master Fund, Christopher Hohn and Snehal Amin*

# EXHIBIT 5

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

CSX CORPORATION,

                              Plaintiff,

            v.

THE CHILDREN'S INVESTMENT FUND          ECF Case
MANAGEMENT (UK) LLP, THE
CHILDREN'S INVESTMENT FUND
MANAGEMENT (CAYMAN) LTD., THE           08 Civ. 02764 (LAK) (KNF)
CHILDREN'S INVESTMENT MASTER
FUND, 3G CAPITAL PARTNERS LTD.,  3G
CAPITAL PARTNERS, L.P., 3G FUND, L.P.,
CHRISTOPHER HOHN, SNEHAL AMIN
AND ALEXANDRE BEHRING, A/K/A
ALEXANDRE BEHRING COSTA,

                              Defendants.

### 3G CAPITAL PARTNERS LTD, 3G CAPITAL PARTNERS, L.P., 3G FUND, L.P. AND ALEXANDRE BEHRING'S RESPONSES AND OBJECTIONS TO CSX CORPORATION'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure and the Local

Civil Rules of the Southern District of New York, Defendants 3G Capital Partners Ltd, 3G

Capital Partners, L.P., 3G Fund, L.P. and Alexandre Behring ("3G") hereby respond to Plaintiff

CSX Corporation's ("CSX") first request for production of documents (the "Request").

### GENERAL OBJECTIONS

1.      3G objects to the Request, including, without limitation, the instructions and

definitions therein, to the extent that they purport to impose on 3G obligations beyond those

established by the Federal Rules of Civil Procedure.

2.      3G objects to the Request to the extent that it seeks documents or electronically stored information created or dated on or before August 1, 2006.

3.      3G objects to the Request to the extent that it seeks documents that are not within 3G's possession, custody, or control including, but not limited to, documents that are in the physical custody of another person or entity.

4.      3G objects to the Request to the extent that it is overbroad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence.

5.      3G objects to the Request to the extent that it purports to require identification and disclosure of information and/or documents that were prepared in anticipation of litigation; constitute attorney work product, mental impressions, conclusions, opinions or legal theories of any attorney for or other representative of 3G; contain privileged attorney-client communications; or are otherwise protected from disclosure under applicable privileges, laws, or rules.  3G hereby claims such privileges and protections to the extent implicated by each Request and excludes privileged and protected information from its responses to the Request.

6.      Inadvertent production of any document which is confidential, contains confidential information, is privileged, or was prepared in anticipation of litigation shall not constitute waiver of any privilege or of any other ground for objection to discovery of such document, the information contained therein, or the subject matter thereof, or of 3G's right to object to the use of such document or the information contained therein.

7.      These responses to the Request shall not be construed in any way as an admission that any definition contained in the Request is either factually correct or legally binding upon 3G, or as a waiver of any of 3G's objections, including but not limited to, objections regarding discoverability and admissibility of documents or other evidence.

8.     3G's Specific Responses and Objections to the individual requests shall be deemed to incorporate, and shall not be deemed a waiver of, these General Objections.

9.     3G will produce any Documents and/or electronically stored information in single-page tiffs with Concordance and Opticon load files.

## SPECIFIC RESPONSES AND OBJECTIONS

**REQUEST NO. 1.**   All documents concerning any actual or proposed swap arrangement (or any other derivative instrument) that relates to CSX or any interest in or economic exposure to CSX or to CSX securities, including but not limited to all documents concerning:

(a)     the swap arrangements identified in the Schedule 13D or Schedule 14A, including advice on the applicability or application of the federal securities laws to these swap arrangements;

(b)     defendants' ability to receive CSX securities as a result of a swap arrangement;

(c)     any actual or proposed counterparty to a swap arrangement; and

(d)     the voting of shares of CSX securities held by a counterparty to a swap arrangement, including (i) all communications with any actual or proposed counterparty concerning the voting of CSX shares and (ii) any policy that a counterparty or potential counterparty has with respect to the voting of shares held to hedge obligations under a swap arrangement.

**RESPONSE:**

Subject to the General Objections, 3G will produce non-privileged documents, if any, responsive to Request No. 1.

**REQUEST NO. 2.**   All documents concerning any actual or potential contract, agreement, arrangement, understanding or relationship between or among any of you and any other person or persons that relates to CSX, including but not limited to all documents concerning:

K&E 12617814.1

    (a)       nominees or potential nominees to CSX's board of directors, including all efforts undertaken to identify and/or recruit any actual or potential nominee to CSX's board of directors;

    (b)       all communications with actual or potential nominees to CSX's board of directors;

    (c)       actual or potential coordination or cooperation between defendants and any other person or persons with respect to CSX, including with respect to (i) the voting of CSX securities; (ii) the past, present or future acquisition of CSX securities; (iii) actual or proposed proxy solicitation with respect to CSX; and (iv) actual or contemplated proposals to amend CSX's Amended and Restated Bylaws;

    (d)       all communications with other persons about a relationship or potential relationship with respect to CSX;

    (e)       advice on the applicability or application of the federal securities laws to such relationships or potential relationships with respect to CSX; and

    (f)       the Schedule 14A.

**RESPONSE:**

Subject to the General Objections, 3G will produce non-privileged documents, if any, responsive to Request No. 2.

**REQUEST NO. 3.**    All documents concerning CSX, including but not limited to all documents concerning:

    (a)       actual or proposed investments in CSX;

    (b)       the ownership of any interest in or economic exposure to CSX or to CSX securities;

    (c)       the source and amount of the funds or other consideration used (or to be used) in making purchases of CSX securities or interests therein or economic exposure thereto, and the transaction (and the names of the parties thereto) for any part of the purchase price represented by borrowed funds or otherwise obtained for the purpose of acquiring, holding or trading such security or interest or exposure;

(d)     the number of shares of CSX beneficially owned by the defendants and their associates, and the number of shares concerning which the defendants (or their associates) have a right to acquire, directly or indirectly;

(e)     any contracts, arrangements, or understandings with any person with respect to any securities of CSX, including but not limited to transfer of any securities, joint ventures, loan or option arrangements, puts or calls, guaranties against loss or guaranties of profits, division of losses or profits, or the giving or withholding of proxies;

(f)     the purposes of your holding of an interest in CSX;

(g)     past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to make any other major change in its business or corporate governance;

(h)     communications with any person concerning CSX;

(i)     communications with the Securities and Exchange Commission about CSX;

(j)     work performed by Bain or Deutsche Bank for defendants with respect to CSX and all communications with Bain or Deutsche Bank relating to CSX; and

(k)     the Schedule 13D, including advice on the applicability or application of the federal securities laws to defendants' interests in CSX.

**RESPONSE:**

3G objects to Request 3 on the ground that its request for documents reflecting "past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to make any other major change in its business or corporate governance" or other confidential business plans and/or analyses that may "concern CSX" is overbroad, not relevant to the claim or defense of any party and not reasonably calculated to lead to the discovery of admissible evidence. 3G will only produce business plans or analyses concerning CSX, if any, that precede December 12, 2007.

K&E 12617814.1

Subject to the foregoing and the General Objections, 3G will produce non-privileged documents, if any, responsive to Request No. 3.


**REQUEST NO. 4.**   Documents sufficient to identify any occasions other than involving CSX, in which defendants have acquired an interest of, or economic exposure to, more than 5 percent of any issuers' equity through the use of swap arrangements.

**RESPONSE:**

3G objects to Request No. 4 as overbroad, unduly burdensome, not relevant to the claim or defense of any party and not reasonably calculated to lead to the discovery of admissible evidence.


Date:  March 30, 2008                                        Respectfully submitted,
        New York, New York


                                                              /s/ Peter Duffy Doyle
                                                             _____

                                                             Peter Duffy Doyle
                                                             Andrew M. Genser
                                                             Matthew F. Dexter
                                                             KIRKLAND & ELLIS LLP
                                                             Citigroup Center
                                                             153 East 53rd Street
                                                             New York, NY  10022
                                                             (212) 446-4800
                                                             pdoyle@kirkland.com
                                                             agenser@kirkland.com
                                                             mdexter@kirkland.com

                                                             Attorneys for Defendants 3G Capital
                                                             Partners Ltd., 3G Capital Partners, L.P.,
                                                             3G Fund, L.P. and Alexandre Behring

# EXHIBIT 6

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x

CSX CORPORATION,

                    Plaintiff,

                  v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD., 3G CAPITAL PARTNERS, L.P.,
3G FUND, L.P., CHRISTOPHER HOHN, SNEHAL
AMIN, AND ALEXANDRE BEHRING, A/K/A
ALEXANDRE BEHRING COSTA,

                    Defendants.

ECF CASE

08 Civ. 02764 (LAK)(KNF)

------------------------------------------------------------------

THE CHILDREN'S INVESTMENT MASTER
FUND,

                    Counterclaim and Third-
                    Party Plaintiff,

                  v.

CSX CORPORATION AND MICHAEL WARD,

                    Counterclaim and Third-
                    Party Defendants.

------------------------------------------------------------------x

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.,

                    Counterclaim Plaintiffs,

                  v.

CSX CORPORATION AND MICHAEL WARD,

                    Counterclaim Defendants.

------------------------------------------------------------------x

**3G CAPITAL PARTNERS LTD, 3G CAPITAL PARTNERS, L.P., 3G FUND, L.P. AND ALEXANDRE BEHRING'S RESPONSES AND OBJECTIONS TO CSX CORPORATION'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure and the Local Civil Rules of the Southern District of New York, Defendants 3G Capital Partners Ltd, 3G Capital Partners, L.P., 3G Fund, L.P. and Alexandre Behring ("3G") hereby respond to Plaintiff CSX Corporation's ("CSX") Second Request for Production of Documents (the "Request").

## **GENERAL OBJECTIONS**

1.      3G objects to the Request, including, without limitation, the instructions and definitions therein, to the extent that they purport to impose on 3G obligations beyond those established by the Federal Rules of Civil Procedure.

2.      3G objects to the Request to the extent that it seeks documents or electronically stored information created or dated on or before August 1, 2006.

3.      3G objects to the Request to the extent that it seeks documents that are not within 3G's possession, custody, or control including, but not limited to, documents that are in the physical custody of another person or entity.

4.      3G objects to the Request to the extent that it is overbroad, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence.

5.      3G objects to the Request to the extent that it purports to require identification and disclosure of information and/or documents that were prepared in anticipation of litigation; constitute attorney work product, mental impressions, conclusions, opinions or legal theories of any attorney for or other representative of 3G; contain privileged attorney-client communications; or are otherwise protected from disclosure under applicable privileges, laws, or rules.  3G hereby claims such privileges and protections to the extent implicated by each Request and excludes privileged and protected information from its responses to the Request.

2

6.      Inadvertent production of any document which is confidential, contains confidential information, is privileged, or was prepared in anticipation of litigation shall not constitute waiver of any privilege or of any other ground for objection to discovery of such document, the information contained therein, or the subject matter thereof, or of 3G's right to object to the use of such document or the information contained therein.

7.      These responses to the Request shall not be construed in any way as an admission that any definition contained in the Request is either factually correct or legally binding upon 3G, or as a waiver of any of 3G's objections, including but not limited to, objections regarding discoverability and admissibility of documents or other evidence.

8.      3G's Specific Responses and Objections to the individual requests shall be deemed to incorporate, and shall not be deemed a waiver of, these General Objections.

9.      3G will produce any Documents and/or electronically stored information in single-page tiffs with Concordance and Opticon load files.

## SPECIFIC RESPONSES AND OBJECTIONS

**REQUEST NO. 1.**    All documents relating to The Children's Investment Master Fund's Counterclaims and Third-Party Claim and the 3G defendants' Counterclaims and Third-Party Claim.

**RESPONSE:**

3G objects to Request No. 1 to the extent that it seeks documents from 3G related to TCI's Counterclaims and Third-Party Claim.  Subject to the foregoing and the General Objections, 3G responds that all documents relating to the 3G defendants' Counterclaims and Third-Party Claim are either CSX internal documents or public documents that are readily and equally available from sources in the public domain.

3

**REQUEST NO. 2.**    All documents relating to defendants' "investment in CSX", "swap arrangements", "proxy solicitation", and "Schedule 13D", all as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**RESPONSE:**

3G objects to Request No. 2 on the ground that it is duplicative of requests

contained in Plaintiff CSX Corporation's First Request for Production of Documents dated

March 19, 2008 (the "March 19 Requests").

**REQUEST NO. 3.**    All documents relating to any relationship between or among any defendant and any other person or persons with which that defendant has had any communications or dealings relating to CSX, including but not limited to any of the swap counterparties identified in defendants' Schedule 14A.

**RESPONSE:**

3G objects to Request No. 3 on the ground that it is duplicative of requests

contained the March 19 Requests.

Date:  April 23, 2008
      New York, New York

Respectfully submitted,

/s/ Andrew M. Genser

Peter Duffy Doyle
Andrew M. Genser
KIRKLAND & ELLIS LLP
Citigroup Center
153 East 53rd Street
New York, NY  10022
(212) 446-4800

*Attorneys for Defendants 3G Capital Partners Ltd., 3G Capital Partners, L.P., 3G Fund, L.P. and Alexandre Behring*

4

# EXHIBIT 7

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

THE CHILDREN'S INVESTMENT MASTER
FUND,

                    Counterclaim and Third-
                              Party Plaintiff,

          v.

CSX CORPORATION AND MICHAEL WARD,

                    Counterclaim and Third-
                              Party Defendants.

---

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.

                         Counterclaim Plaintiffs,

          v.

CSX CORPORATION AND MICHAEL WARD,

                         Counterclaim Defendants.

---

CSX CORPORATION,

                                      Plaintiff,

          v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD.,  3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

                                    Defendants.

---

ECF Case

08 Civ. 02764 (LAK) (KNF)

**NOTICE OF DEPOSITION OF
THE CHILDREN'S INVESTMENT
FUND MANAGEMENT (UK) LLP, THE
CHILDREN'S INVESTMENT FUND
MANAGEMENT (CAYMAN) LTD.,
AND THE CHILDREN'S
INVESTMENT MASTER FUND**

**NOTICE OF DEPOSITION OF
THE CHILDREN'S INVESTMENT FUND MANAGEMENT (UK) LLP, THE
CHILDREN'S INVESTMENT FUND MANAGEMENT (CAYMAN) LTD., AND
THE CHILDREN'S INVESTMENT MASTER FUND**

PLEASE TAKE NOTICE that, pursuant to Rules 26 and 30(b)(6) of the

Federal Rules of Civil Procedure, CSX Corporation ("CSX") will take the deposition in

the above-captioned action of an authorized representative or representatives of defendant

The Children's Investment Fund Management (UK) LLP, The Children's Investment

Fund Management (Cayman) LTD., and The Children's Investment Master Fund on the

subjects set forth in Schedule A.

The deposition shall be upon oral examination before an officer authorized

by law to administer oaths and will take place at the offices of Cravath, Swaine & Moore

LLP, 825 Eighth Avenue, New York, NY 10019, at 10:00 a.m. on April 28, 2008, or at

such other time and location as may be agreed upon by counsel or ordered by the Court.

The deposition will be recorded stenographically and videographically pursuant to Rule

30(b)(2) and will continue day to day until completed.

You are required to produce the witness at the time and place designated, and are invited to attend and cross-examine.

Dated: New York, New York
         April 9, 2008

CRAVATH, SWAINE & MOORE LLP,

by _____
                    Rory O. Millson
                    Francis P. Barron
                    David R. Marriott
                    Members of the Firm

Attorneys for Plaintiff
825 Eighth Avenue
New York, NY 10019
(212) 474-1000

RMillson@cravath.com
FBarron@cravath.com
DMarriott@cravath.com

DEWEY PEGNO & KRAMARSKY LLP
Keara A. Bergin
220 East 42nd Street
New York, NY 10017
(212) 943-9000
KBergin@dpklaw.com

FRIEDMAN KAPLAN SEILER & ADELMAN
LLP
Lance J. Gotko
Paul J. Fishman
1633 Broadway
New York, NY 10019-6708
(212) 833-1100
LGotko@fklaw.com
PFishman@fklaw.com

*Attorneys for Plaintiff CSX*

TO:

Howard O. Godnick
Yocheved Cohen
SCHULTE ROTH & ZABEL LLP
919 Third Avenue
New York, NY 10022

*Attorneys for The Children's Investment*
*Fund Management (UK) LLP, The Children's*
*Investment Fund Management (Cayman)*
*LTD., The Children's Investment Master*
*Fund, Christopher Hohn, and Snehal Amin*


Peter Duffy Doyle
Andrew M. Genser
Matthew F. Dexter
KIRKLAND & ELLIS LLP
Citigroup Center
153 East 53rd Street
New York, NY 10022

*Attorneys for Defendants 3G Capital*
*Partners Ltd., 3G Capital Partners, L.P.,*
*3G Fund, L.P. and Alexandre Behring*

## SCHEDULE A

### Subjects for Examination

1.  Any actual or proposed swap arrangement (or any other derivative instrument) that relates to CSX or any interest in or economic exposure to CSX or to CSX securities, including but not limited to:

    (a)  the swap arrangements identified in the Schedule 13D or Schedule 14A, including advice on the applicability or application of the federal securities laws to these swap arrangements;

    (b)  defendants' ability to receive CSX securities as a result of a swap arrangement;

    (c)  any actual or proposed counterparty to a swap arrangement;

    (d)  the voting of shares of CSX securities held by a counterparty to a swap arrangement, including (i) all communications with any actual or proposed counterparty concerning the voting of CSX shares and (ii) any policy that a counterparty or potential counterparty has with respect to the voting of shares held to hedge obligations under a swap arrangement; and

    (e)  information relating to defendants' swap arrangements as identified in defendants' Rule 26(a)(1) Initial Disclosures.

2.  Any actual or potential contract, agreement, arrangement, understanding or relationship between or among any of you and any other person or persons that relates to CSX, including but not limited to:

    (a)  nominees or potential nominees to CSX's board of directors, including all efforts undertaken to identify and/or recruit any actual or potential nominee to CSX's board of directors;

    (b)  all communications with actual or potential nominees to CSX's board of directors;

    (c)  actual or potential coordination or cooperation between defendants and any other person or persons with respect to CSX, including with respect to (i) the voting of CSX securities; (ii) the past, present or future acquisition of CSX securities; (iii) actual or proposed proxy solicitation with respect to CSX; and (iv) actual or contemplated proposals to amend CSX's Amended and Restated Bylaws;

    (d)  all communications with other persons about a relationship or potential relationship with respect to CSX;

(e)    advice on the applicability or application of the federal securities laws to such relationships or potential relationships with respect to CSX; and

(f)    the Schedule 14A, including information relating to defendants' proxy solicitation as identified in defendants' Rule 26(a)(1) Initial Disclosures.

3.    CSX, including but not limited to:

(a)    actual or proposed investments in CSX, including information relating to defendants' investment in CSX as identified in defendants' Rule 26(a)(1) Initial Disclosures;

(b)    the ownership of any interest in or economic exposure to CSX or to CSX securities;

(c)    the source and amount of the funds or other consideration used (or to be used) in making purchases of CSX securities or interests therein or economic exposure thereto, and the transaction (and the names of the parties thereto) for any part of the purchase price represented by borrowed funds or otherwise obtained for the purpose of acquiring, holding or trading such security or interest or exposure;

(d)    the number of shares of CSX beneficially owned by the defendants and their associates, and the number of shares concerning which the defendants (or their associates) have a right to acquire, directly or indirectly;

(e)    any contracts, arrangements, or understandings with any person with respect to any securities of CSX, including but not limited to transfer of any securities, joint ventures, loan or option arrangements, puts or calls, guaranties against loss or guaranties of profits, division of losses or profits, or the giving or withholding of proxies;

(f)    the purposes of your holding of an interest in CSX;

(g)    past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to make any other major change in its business or corporate governance;

(h)    communications with any person concerning CSX;

(i)    communications with the Securities and Exchange Commission about CSX;

(j)    work performed by Bain, Deutsche Bank or any other investment advisor for defendants with respect to CSX and all communications with Bain, Deutsche Bank or any other investment advisor relating to CSX; and

(k)    the Schedule 13D, including advice on the applicability or application of the federal securities laws to defendants' interests in CSX, and including information relating to defendants' Schedule 13D as identified in defendants' Rule 26(a)(1) Initial Disclosures.

4.    Any relationship between or among any of you and any other person or persons with which you have had any communications or dealings relating to CSX, including but not limited to any of the swap counterparties identified in defendants' Schedule 14A.

5.    With respect to The Children's Investment Master Fund's Counterclaims and Third-Party Claim, including but not limited to the TCI Proposal described in paragraph 81 of those Counterclaims and Third-Party Claim:

(a)    the allegations in and the documents in support of the Counterclaims and Third-Party Claim; and

(b)    defendants' possession, custody, control, and management of documents relating to (i) the Counterclaims and Third-Party Claim; and (ii) the categories of documents that defendants may use to support their defenses and counterclaims as identified in defendants' Rule 26(a)(1) Initial Disclosures.

6.    With respect to defendants' Rule 26(a)(1) Initial Disclosures:

(a)    defendants' "investment in CSX", "swap arrangements", "proxy solicitation", and "Schedule 13D", all as identified in defendants' Rule 26(a)(1) Initial Disclosures; and

(b)    defendants' possession, custody, control, and management of documents relating to such matters as identified in defendants' Rule 26(a)(1) Initial Disclosures.

7.    With respect to defendants' plans for CSX:

(a)    the plans; and

(b)    defendants' possession, custody, control, and management of documents relating to such plans.

**Definitions**

1.    The term "CSX" means CSX Corporation, including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

2.    The terms "defendant", "defendants", "you" and "your" refer to each of the defendants identified in the Complaint in the above-captioned matter and any of their agents, representatives or persons acting or purporting to act under their direction, supervision or control.

3.    The term "person" as used herein shall mean, without limitation, a natural person , corporation, partnership, trust, association, joint venture, firm, tenancy-in-common, or other business enterprise or legal entity and includes both the singular and plural.

4.    The terms "relate" and "relating to" means having any connection, association or concern with, or any relevance, relation, pertinence or applicability to, or any implication for or bearing upon the subject matter of the Document Request.

5.    "Schedule 13D" means the Schedule 13D submitted on December 19, 2007 by the defendants to the SEC, dated December 18, 2007, along with any exhibits appended thereto.

6.    "Schedule 14A" means the defendants' March 10, 2008 preliminary proxy statement on Schedule 14A, along with any exhibits appended thereto.

7.    The term "swap arrangement" means any contract, agreement, arrangement or understanding between a swap holder and counterparty under which the swap holder and counterparty agree that, if there is a positive total return on a referenced security (i.e., appreciation in value plus any dividends or interest), the swap holder will be paid that amount upon settlement, and if there is a negative total return, the swap holder will owe that amount to the counterparty.

# EXHIBIT 8

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

CSX CORPORATION,

                      Plaintiff,

                    v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD., 3G CAPITAL PARTNERS, L.P.,
3G FUND, L.P., CHRISTOPHER HOHN, SNEHAL
AMIN, AND ALEXANDRE BEHRING, A/K/A
ALEXANDRE BEHRING COSTA,

                      Defendants.

------------------------------------------------------------

THE CHILDREN'S INVESTMENT MASTER
FUND,

               Counterclaim and Third-
               Party Plaintiff,

                    v.

CSX CORPORATION AND MICHAEL J. WARD,

               Counterclaim and Third-
               Party Defendants.

------------------------------------------------------------

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.

                Counterclaim Plaintiffs,

                    v.

CSX CORPORATION AND MICHAEL WARD,

                Counterclaim Defendants.

------------------------------------------------------------x

08 Civ. 02764 (LAK) (KNF)

ECF CASE

**THE CHILDREN'S INVESTMENT
FUND MANAGEMENT (UK) LLP,
THE CHILDREN'S INVESTMENT
FUND MANAGEMENT (CAYMAN)
LTD., AND THE CHILDREN'S
INVESTMENT MASTER FUND
RESPONSES AND OBJECTIONS TO
CSX CORPORATION'S NOTICE OF
DEPOSITION PURSUANT TO RULE
30(b)(6)**

Pursuant to Rules 26 and 30(b)(6) of the Federal Rules of Civil Procedure and the Local Civil Rules of the Southern District of New York, Defendants The Children's Investment Fund Management (UK) LLP, The Children's Investment Fund Management (Cayman) Ltd., and The Children's Investment Master Fund (collectively, "TCI"), by and through their undersigned counsel, Schulte Roth & Zabel LLP, hereby objects to Plaintiff CSX Corporation's Notice of Deposition of TCI dated April 9, 2008 (the "Notice").

## GENERAL OBJECTIONS

1.      TCI objects to the Notice to the extent it seeks to impose obligations upon it beyond those required or authorized by the Federal Rules of Civil Procedure or the Local Rules of the United States District Court for the Southern and Eastern Districts of New York.

2.      TCI objects to the Notice to the extent that it fails to describe with reasonable particularity the matters on which examination is sought. TCI has made a good faith effort to designate the most knowledgeable witnesses to testify on the subject matters set forth in the Notice; however, TCI objects to being bound by the testimony of its designated witnesses with respect to topics that are not described with reasonable particularity in the Notice. Furthermore, TCI reserves the right to object to specific areas of questioning where the witness did not have sufficient notice of the subject matter to be able to prepare adequately.

3.      TCI objects to the Notice on the ground that the "Subject Matters for Examination" are vague, ambiguous, and unduly burdensome and seeks information not known or reasonably available to the organization.

4.      TCI objects to the Notice to the extent that the discovery sought is unreasonably cumulative or duplicative, or is obtainable from some other source that is more convenient, less burdensome, or less expensive.

5.      TCI objects to the Notice because it is overly broad and burdensome and goes beyond the scope of the "limited expedited discovery" described in the Declaration of CSX's counsel filed with the Complaint on March 17, 2008. CSX's counsel declared that the discovery Plaintiff seeks is "narrowly drawn and targeted to support claims specifically alleged in the complaint."

6.      TCI objects to the Notice to the extent that it calls for testimony that is protected by the attorney/client privilege, the work-product doctrine, or any other applicable privilege or immunity. To the extent that TCI identifies witnesses to testify on the matters set forth in the Notice, such identification shall not be deemed to be a waiver of any applicable privilege, immunity or similar protection.

7.      This response is made without prejudice to TCI's right to supplement, modify or amend these Objections and Responses as appropriate and rely upon and produce evidence at trial or in any proceeding which may be held in this action.

8.      The applicable foregoing General Objections are incorporated into each of TCI's specific objections that follow.

## SPECIFIC OBJECTIONS AND RESPONSES TO SUBJECTS FOR EXAMINATION

Subject No. 1:

Any actual or proposed swap arrangement (or any other derivative instrument) that relates to CSX or any interest in or economic exposure to CSX or to CSX securities, including but not limited to:

(a)      the swap arrangements identified in the Schedule 13D or Schedule 14A, including advice on the applicability or application of the federal securities laws to these swap arrangements;

(b)      defendants' ability to receive CSX securities as a result of a swap arrangement;

(c)      any actual or proposed counterparty to a swap arrangement;

(d)    the voting of shares of CSX securities held by a counterparty to a swap arrangement, including (i) all communications with any actual or proposed counterparty concerning the voting of CSX shares and (ii) any policy that a counterparty or potential counterparty has with respect to the voting of shares held to hedge obligations under a swap arrangement; and

(e)    information relating to defendants' swap arrangements as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**Response to Subject No. 1:**

TCI generally objects to Subject No. 1 on the ground that the subject matter is vague and ambiguous in its use of the term "proposed swap arrangement." TCI objects to subpart (a) of this Subject insofar as it would require a corporate representative to testify about information protected by the attorney-client privilege and/or work product doctrine. TCI objects to subpart (c) of this Subject insofar as the term "proposed counterparty to a swap agreement" is unclear and not defined. TCI objects to subpart (d) to the extent that the terms "proposed counterparty" and "potential counterparty" are unclear and not defined. Subject to, as limited by, and without waiving the foregoing general and specific objections, TCI designates Snehal Amin to testify on its behalf with respect to Subject No. 1.

Subject No. 2:

Any actual or potential contract, agreement, arrangement, understanding or relationship between or among any of you and any other person or persons that relates to CSX, including but not limited to:

(a)    nominees or potential nominees to CSX's board of directors, including all efforts undertaken to identify and/or recruit any actual or potential nominee to CSX's board of directors;

(b)    all communications with actual or potential nominees to CSX's board of directors;

(c)    actual or potential coordination or cooperation between defendants and any other person or persons with respect to CSX, including with respect to (i) the voting of CSX securities; (ii) the past, present or future acquisition of CSX securities; (iii) actual or proposed proxy solicitation with respect to CSX; and (iv) actual or contemplated proposals to amend CSX's Amended and Restated Bylaws;

(d)     all communications with other persons about a relationship or potential relationship with respect to CSX;

(e)     advice on the applicability or application of the federal securities laws to such relationships or potential relationships with respect to CSX; and

(f)     the Schedule 14A, including information relating to defendants' proxy solicitation as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**Response to Subject No. 2**:

TCI objects to Subject No. 2 on the ground that the subject matter is vague and ambiguous in its use of the words "proposed" and "potential" in the preamble and in subparts (a) through (e). TCI objects to subpart (d) on the ground that this Subject is vague and ambiguous. TCI objects to subpart (e) of this Subject because it would require a corporate representative to testify about information protected by the attorney-client privilege and/or work product doctrine. Subject to, as limited by, and without waiving the foregoing general and specific objections, TCI designates Snehal Amin to testify on its behalf with respect to Subject No. 2.

Subject No. 3:

CSX, including but not limited to:

(a)     actual or proposed investments in CSX, including information relating to defendants' investment in CSX as identified in defendants' Rule 26(a)(1) Initial Disclosures;

(b)     the ownership of any interest in or economic exposure to CSX or to CSX securities;

(c)     the source and amount of the funds or other consideration used (or to be used) in making purchases of CSX securities or interests therein or economic exposure thereto, and the transaction (and the names of the parties thereto) for any part of the purchase price represented by borrowed funds or otherwise obtained for the purpose of acquiring, holding or trading such security or interest or exposure;

(d)     the number of shares of CSX beneficially owned by the defendants and their associates, and the number of shares concerning which the defendants (or their associates) have a right to acquire, directly or indirectly;

(e)     any contracts, arrangements, or understandings with any person with respect to any securities of CSX, including but not limited to transfer of any securities, joint ventures, loan or option arrangements, puts or calls, guaranties against loss or guaranties of profits, division of losses or profits, or the giving or withholding of proxies;

(f)     the purposes of your holding of an interest in CSX;

(g)     past, present or future plans or proposals to liquidate CSX, to sell its assets to or merge it with any other persons, or to make any other major change in its business or corporate governance;

(h)     communications with any person concerning CSX;

(i)     communications with the Securities and Exchange Commission about CSX;

(j)     work performed by Bain, Deutsche Bank or any other investment advisor for defendants with respect to CSX and all communications with Bain, Deutsche Bank or any other investment advisor relating to CSX; and

(k)     the Schedule 13D, including advice on the applicability or application of the federal securities laws to defendants' interests in CSX, and including information relating to defendants' Schedule 13D as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**<u>Response to Subject No. 3</u>:**

TCI objects to Subject No. 3 on the ground that the subject matter is overly broad and unduly burdensome, in that it seeks testimony about "CSX." TCI will limit their responses to Subject No. 3 to TCI's activities and communications known or reasonably available to TCI. TCI objects to subpart (a) on the ground that it is vague and ambiguous because the term "proposed investment" is unclear and not defined. TCI objects to subpart (d) on the ground that it is vague and ambiguous because the term "associates" is unclear and not defined. TCI objects to subpart (e) on the ground that it is cumulative and duplicative. TCI objects to subpart (g) on the ground that it is unduly burdensome because it fails to identify a relevant time period, and on the ground that it is not relevant to any claim in the complaint or the counterclaim. TCI objects to subpart (h) as overly broad because it would require a corporate representative to testify about "all communications with any person concerning CSX," regardless of whether the representative

- 6 -

was a part of those communications.  TCI objects to subpart (k) of this Subject to the extent it

would require a corporate representative to testify about information protected by the attorney-

client privilege and/or work product doctrine.  Subject to, as limited by, and without waiving the

foregoing general and specific objections, TCI designates Snehal Amin to testify on its behalf

with respect to Subject No. 3.

Subject No. 4:

        Any relationship between or among any of you and any other person or persons with
which you have had any communications or dealings relating to CSX, including but not limited
to any of the swap counterparties identified in defendants' Schedule 14A.

**Response to Subject No. 4:**

                TCI objects to Subject No. 4 on the ground that the subject matter is overly broad,

unduly burdensome, and unlikely to lead to the discovery of admissible evidence.  TCI further

objects to the phrase "[a]ny relationship" as it would require a corporate representative to testify

about the scope, nature and extent of any relationship between anyone at TCI and any other

person with whom TCI may have had "communications" or "dealings" concerning CSX.  TCI

will limit its responses to Subject No. 4 to TCI's activities and communications known or

reasonably available to TCI with regard to CSX securities or swaps.  Subject to, as limited by,

and without waiving the foregoing general objections, TCI designates Snehal Amin to testify on

its behalf with respect to Subject No. 4.

Subject No. 5:

        With respect to The Children's Investment Master Fund's Counterclaims and Third-Party
Claim, including but not limited to the TCI Proposal described in paragraph 81 of those
Counterclaims and Third-Party Claim:

        (a)     the allegations in and the documents in support of the Counterclaims and Third-
                Party Claim; and

- 7 -

(b)    defendants' possession, custody, control, and management of documents relating to (i) the Counterclaims and Third-Party Claim; and (ii) the categories of documents that defendants may use to support their defenses and counterclaims as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**Response to Subject No. 5:**

TCI objects to this Subject because it would require a corporate representative to testify about information protected by the attorney-client privilege and/or work product doctrine. Subject to, as limited by, and without waiving the foregoing general objections, TCI designates Snehal Amin to testify on its behalf with respect to Subject No. 5.

Subject No. 6:

With respect to defendants' Rule 26(a)(1) Initial Disclosures:

(a)    defendants' "investment in CSX", "swap arrangements", "proxy solicitation", and "Schedule 13D", all as identified in defendants' Rule 26(a)(1) Initial Disclosures; and

(b)    defendants' possession, custody, control, and management of documents relating to such matters as identified in defendants' Rule 26(a)(1) Initial Disclosures.

**Response to Subject No. 6:**

Subject to, as limited by, and without waiving the foregoing general objections, TCI designates Snehal Amin to testify on its behalf with respect to Subject No. 6.

Subject No. 7:

With respect to defendants' plans for CSX:

(a)    the plans; and

(b)    defendants' possession, custody, control, and management of documents relating to such plans.

**Response to Subject No. 7:**

TCI will limit its response to plans created after August 1, 2006 or before December 12, 2007 and any plans created after December 12, 2007 that require disclosure

pursuant to Rules 13(d) or 14(a).  Subject to, as limited by, and without waiving the foregoing

general objections, TCI designates Snehal Amin to testify on its behalf with respect to Subject

No.7.

SCHULTE ROTH & ZABEL LLP

By: _____

Howard O. Godnick
Michael E. Swartz
Yocheved Cohen
919 Third Avenue
New York, New York 10022
Telephone:    (212) 756-2000
Facsimile:     (212) 593-5955
                    howard.godnick@srz.com
                    michael.swartz@srz.com
                    yocheved.cohen@srz.com

*Attorneys for Defendants The Children's
Investment Fund Management (UK) LLP,
The Children's Investment Fund
Management (Cayman) Ltd., The
Children's Investment Master Fund,
Christopher Hohn and Snehal Amin*

# EXHIBIT 9

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

CSX CORPORATION,

                                        Plaintiff,

            v.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT
(CAYMAN) LTD., THE CHILDREN'S
INVESTMENT MASTER FUND, 3G CAPITAL
PARTNERS LTD., 3G CAPITAL PARTNERS,
L.P., 3G FUND, L.P., CHRISTOPHER HOHN,
SNEHAL AMIN AND ALEXANDRE
BEHRING, A/K/A ALEXANDRE BEHRING
COSTA,

                                        Defendants.

---

3G CAPITAL PARTNERS LTD., 3G CAPITAL
PARTNERS, L.P. AND 3G FUND, L.P.

                            Counterclaim Plaintiffs,

            v.

CSX CORPORATION AND MICHAEL WARD,

                            Counterclaim Defendants.

---

THE CHILDREN'S INVESTMENT MASTER
FUND,

                            Counterclaim and Third-
                                    Party Plaintiff,

            v.

CSX CORPORATION AND MICHAEL WARD,

                            Counterclaim and Third-
                                Party Defendants.

---

ECF Case

08 Civ. 02764 (LAK) (KNF)


**NOTICE OF SUBPOENA FOR
PRODUCTION OF DOCUMENTS
AND FOR DEPOSITION PURSUANT
TO RULE 30(b)(6) OF D.F. KING &
CO., INC.**

## NOTICE OF SUBPOENA FOR PRODUCTION OF DOCUMENTS AND
## FOR DEPOSITION PURSUANT TO RULE 30(b)(6) OF D.F. KING & CO., INC.

PLEASE TAKE NOTICE that, pursuant to Rules 30 and 45 of the Federal

Rules of Civil Procedure and the Local Civil Rules of the Southern District of New York,

plaintiff CSX Corporation, by its counsel Cravath, Swaine & Moore LLP, will serve a

subpoena in the form attached hereto, and will take the deposition of D.F. King & Co.,

Inc. at the offices of Cravath, Swaine & Moore LLP, 825 Eighth Avenue, New York, NY

10019, at 10:00 a.m. on May 1, 2008, or at such other time and location as may be agreed

upon by counsel or ordered by the Court.

The deposition shall be upon oral examination before an officer authorized

by law to administer oaths.  The deposition will be recorded stenographically and

videographically pursuant to Rule 30(b)(2) and will continue day to day until completed.

Pursuant to Rule 30(b)(6), D.F. King & Co., Inc. shall designate one or

more of its officers, directors, managing agents or other persons to testify on its behalf

under oath regarding the subjects set forth in Schedule A to the attached subpoena.

2

You are required to produce the witness at the time and place designated,

and are invited to attend and cross-examine.

Dated:  New York, New York
         April 18, 2008

<div align="right">

CRAVATH, SWAINE & MOORE LLP,

by

Rory O. Millson
Francis P. Barron
David R. Marriott
Members of the Firm

Attorneys for Plaintiff
825 Eighth Avenue
New York, NY 10019
(212) 474-1000

RMillson@cravath.com
FBarron@cravath.com
DMarriott@cravath.com

</div>

DEWEY PEGNO & KRAMARSKY LLP
Keara A. Bergin
220 East 42nd Street
New York, NY 10017
(212) 943-9000
KBergin@dpklaw.com

FRIEDMAN KAPLAN SEILER & ADELMAN
LLP
Lance J. Gotko
Paul J. Fishman
1633 Broadway
New York, NY 10019-6708
(212) 833-1100
LGotko@fklaw.com
PFishman@fklaw.com

*Attorneys for Plaintiff CSX*

3

TO:

Howard O. Godnick
Yocheved Cohen
SCHULTE ROTH & ZABEL LLP
919 Third Avenue
New York, NY 10022

*Attorneys for The Children's Investment*
*Fund Management (UK) LLP, The Children's*
*Investment Fund Management (Cayman)*
*LTD., The Children's Investment Master*
*Fund, Christopher Hohn, and Snehal Amin*

Peter Duffy Doyle
Andrew M. Genser
Matthew F. Dexter
KIRKLAND & ELLIS LLP
Citigroup Center
153 East 53rd Street
New York, NY 10022

*Attorneys for Defendants 3G Capital*
*Partners Ltd., 3G Capital Partners, L.P.,*
*3G Fund, L.P. and Alexandre Behring*

# Issued by the
# UNITED STATES DISTRICT COURT

### SOUTHERN DISTRICT OF NEW YORK

CSX CORPORATION,

Plaintiff,

V.

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, ET AL.,

Defendants.

# SUBPOENA IN A CIVIL CASE

CASE NUMBER[1]:    08 CV 02764 (LAK) (KNF)

**To:**  **D.F. KING & CO., INC.**
**48 Wall Street, 22nd Floor**
**New York, N.Y. 10005**

☐ YOU ARE COMMANDED to appear in the United States District Court at the place, date, and time specified below to testify in the above case.

| PLACE OF TESTIMONY | COURTROOM |
|---|---|
| | DATE AND TIME |

☒ YOU ARE COMMANDED to appear at the place, date, and time specified below to testify at the taking of a deposition in the above case.

### SEE SCHEDULE A

| PLACE OF DEPOSITION **Cravath, Swaine & Moore LLP** **825 Eighth Avenue, New York NY 10019** | DATE AND TIME **May 1, 2008  10:00 am** |
|---|---|

☒ YOU ARE COMMANDED to produce and permit inspection and copying of the following documents or objects at the place, date and time specified below (list documents or objects):

### SEE SCHEDULE B

| PLACE **Cravath, Swaine & Moore LLP** **825 Eighth Avenue, New York NY 10019** | DATE AND TIME **April 28, 2008  10:00 am** |
|---|---|

☐ YOU ARE COMMANDED to permit inspection of the following premises at the date and time specified below.

| PREMISES | DATE AND TIME |
|---|---|

Any organization not a party to this suit that is subpoenaed for the taking of a deposition shall designate one or more officers, directors, or managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. Federal Rules of Civil Procedure, 30(b)(6).

| ISSUING OFFICER'S SIGNATURE AND TITLE (INDICATE IF ATTORNEY FOR PLAINTIFF OR DEFENDANT) Attorney for   **Plaintiff** | DATE **April 18, 2008** |
|---|---|

ISSUING OFFICER'S NAME, ADDRESS AND PHONE NUMBER
**David R. Marriott**
**Cravath, Swaine & Moore LLP**
**825 Eighth Avenue, New York NY 10019**
**(212) 474-1000**

(See Federal Rules of Civil Procedure 45 (c), (d), and (e), on next page)

[1] If action is pending in district other than district of issuance, state district under case number.

## PROOF OF SERVICE

| | DATE | PLACE | |
|---|---|---|---|
| SERVED | | | |

| SERVED ON (PRINT NAME) | MANNER OF SERVICE |
|---|---|

| SERVED BY (PRINT NAME) | TITLE |
|---|---|

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Proof of Service is true and correct.

Executed on _____     _____
                        DATE                                    SIGNATURE OF SERVER

_____
ADDRESS OF SERVER

## Federal Rule of Civil Procedure 45 (c), (d), and (e), as amended on December 1, 2007:

(c)  PROTECTING A PERSON SUBJECT TO A SUBPOENA.

(1)  Avoiding Undue Burden or Expense; Sanctions. A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The issuing court must enforce this duty and impose an appropriate sanction — which may include lost earnings and reasonable attorney's fees — on a party or attorney who fails to comply.

(2)  Command to Produce Materials or Permit Inspection.

(A)  Appearance Not Required. A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.

(B)  Objections. A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing or sampling any or all of the materials or to inspecting the premises —or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:

(i)  At any time, on notice to the commanded person, the serving party may move the issuing court for an order compelling production or inspection.

(ii)  These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

(3)  Quashing or Modifying a Subpoena.

(A)  When Required. On timely motion, the issuing court must quash or modify a subpoena that:

(i)  fails to allow a reasonable time to comply;

(ii)  requires a person who is neither a party nor a party's officer to travel more than 100 miles from where that person resides, is employed, or regularly transacts business in person — except that, subject to Rule 45(c)(3)(B)(iii), the person may be commanded to attend a trial by traveling from any such place within the state where the trial is held;

(iii)  requires disclosure of privileged or other protected matter, if no exception or waiver applies; or

(iv)  subjects a person to undue burden.

(B)  When Permitted. To protect a person subject to or affected by a subpoena, the issuing court may, on motion, quash or modify the subpoena if it requires:

(i)  disclosing a trade secret or other confidential research, development, or commercial information;

(ii)  disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party; or

(iii)  a person who is neither a party nor a party's officer to incur substantial expense to travel more than 100 miles to attend trial

(C)  Specifying Conditions as an Alternative. In the circumstances described in Rule 45(c)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:

(i)  shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and

(ii)  ensures that the subpoenaed person will be reasonably compensated.

(d)  DUTIES IN RESPONDING TO A SUBPOENA.

(1)  Producing Documents or Electronically Stored Information. These procedures apply to producing documents or electronically stored information:

(A)  Documents. A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.

(B)  Form for Producing Electronically Stored Information Not Specified. If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.

(C)  Electronically Stored Information Produced in Only One Form. The person responding need not produce the same electronically stored information in more than one form.

(D)  Inaccessible Electronically Stored Information. The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost, On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost, If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

(2)  Claiming Privilege or Protection,

(A)  Information Withheld. A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:

(i)  expressly make the claim; and

(ii)  describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.

(B)  Information Produced. If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information to the court under seal for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

(e)  CONTEMPT.The issuing court may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena. A nonparty's failure to obey must be excused if the subpoena purports to require the nonparty to attend or produce at a place outside the limits of Rule 45(C)(3)(A)(ii).

## SCHEDULE A

### Subjects for Examination

Pursuant to Rule 30(b)(6), your designee(s) shall testify on its behalf under

oath on the following subjects

1.  The ownership of CSX, including but not limited to any enumeration of the shareholders of CSX, any enumeration of the types of shareholders of CSX, any analysis of the ownership of CSX, any and all methods of calculating the ownership of CSX, any type of ownership of CSX (including beneficial ownership), and how swaps and/or other derivative instruments were treated for purposes of calculating the ownership of CSX.

2.  Any communications referring or relating to the ownership of CSX, including but not limited to any enumeration of the shareholders of CSX, any enumeration of the types of shareholders of CSX, any analysis of the ownership of CSX, any and all methods of calculating the ownership of CSX, any type of ownership of CSX (including beneficial ownership), and how swaps and/or derivative instruments were treated for purposes of calculating the ownership of CSX.

3.  The voting rights of the shareholders of CSX.

4.  The voting power (which includes the power to vote, or to direct the voting) or investment power (which includes the power to dispose, or to direct the disposition) of any swaps or other derivative instruments that reference the equity of CSX.

5.  All written agreements, understandings and arrangements between you and defendants.

6.  Defendants' retention of you.

7.  The relationship between you and defendants.

8.  Efforts undertaken to locate and produce documents responsive to the requests set forth in Schedule B.

### Definitions

1.  The term "CSX" means CSX Corporation, including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

2.  The terms "defendant" or "defendants" refer to each of the defendants identified in the Complaint in the above-captioned matter and any of their agents,

representatives or persons acting or purporting to act under their direction, supervision or control.

3.    The terms "you" and "your" mean D.F. King & Co., Inc., including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

4.    The terms "relate" and "relating to" means having any connection, association or concern with, or any relevance, relation, pertinence or applicability to, or any implication for or bearing upon the subject matter of the Subject for Examination.

## SCHEDULE B

### Document Requests

Each of the document requests herein is to be read in accordance with the definitions and instructions that follow.

1.     All documents referring or relating to the ownership of CSX, including but not limited to any enumeration of the shareholders of CSX, any enumeration of the types of shareholders of CSX, any analysis of the ownership of CSX, any and all methods of calculating the ownership of CSX, any type of ownership of CSX (including beneficial ownership), and how swaps and/or other derivative instruments were treated for purposes of calculating the ownership of CSX.

2.     All documents, including any notes, concerning any communications referring or relating to the ownership of CSX, including but not limited to any enumeration of the shareholders of CSX, any enumeration of the types of shareholders of CSX, any analysis of the ownership of CSX, any and all methods of calculating the ownership of CSX, any type of ownership of CSX (including beneficial ownership), and how swaps and/or derivative instruments were treated for purpose of calculating the ownership of CSX.

3.     All documents referring or relating to the voting rights of the shareholders of CSX.

4.     All documents referring or relating to any voting power (which includes the power to vote, or to direct the voting) or investment power (which includes the power to dispose, or to direct the disposition) of any swaps or other derivative instruments that reference the equity of CSX.

5.     All written agreements with defendants.

6.     All documents related to defendants' retention of you.

### Definitions

1.     The term "CSX" means CSX Corporation, including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

2.     The terms "defendant" or "defendants" refer to each of the defendants identified in the Complaint in the above-captioned matter and any of their agents, representatives or persons acting or purporting to act under their direction, supervision or control.

3.    The terms "you" and "your" mean D.F. King & Co., Inc., including its predecessors, successors, affiliates, subsidiaries, departments, units or divisions, and each of its directors, officers, agents, employees, attorneys, representatives, and any other person acting or purporting to act under its control or on its behalf.

4.    The terms "relate" and "relating to" means having any connection, association or concern with, or any relevance, relation, pertinence or applicability to, or any implication for or bearing upon the subject matter of the Document Request.

**Instructions**

1.    Unless otherwise specified, these requests seek documents and electronically-stored information created between August 1, 2006 and the present.

2.    Each document request shall be construed independently and not with reference to any other document request for the purpose of limitation or exclusion.

3.    If you object to any document request, please state with specificity the grounds for each such objection.

4.    Whenever necessary to bring within the scope of any document request documents that might otherwise be construed to be outside the scope: (a) the use of any verb in any tense shall be construed as the use of that verb in all other tenses, and (b) the use of a word in its singular form shall be deemed to include within its use the plural form and vice versa.

5.    All document requests should be construed to include responsive documents from all sources wherever located without limitation.

6.    Each responsive document shall be produced in its entirety. If an identical copy appears in more than one person's files, each of the copies shall be so produced.

7.    Documents are to be clearly designated so as to reflect their owner and/or custodian and the location from where they were produced.

8.    If there are no documents responsive to any of the document requests above, please provide a written response so stating.

# EXHIBIT 10

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
CSX CORPORATION,
                                            Plaintiff,

            - against –

THE CHILDREN'S INVESTMENT FUND
MANAGEMENT (UK) LLP, THE CHILDREN'S
INVESTMENT FUND MANAGEMENT (CAYMAN)
LTD., THE CHILDREN'S INVESTMENT MASTER
FUND, 3G CAPITAL PARTNERS LTD., 3G
CAPITAL PARTNERS, L.P., 3G FUND, L.P.,
CHRISTOPHER HOHN, SNEHAL AMIN and
ALEXANDRE BEHRING a/k/a ALEXANDRE
BEHRING COSTA,

                                 Defendants.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

Index No. 603570/06 (LAK) (KNF)

## RESPONSES AND OBJECTIONS BY NON-PARTY
## D.F. KING & CO., INC. TO PLAINTIFF'S SUBPOENA

     Non-party D.F. King & Co., Inc. ("D.F. King") hereby responds and objects to the Subpoena

dated April 18, 2008 (the "Subpoena"), including the request for documents and a Rule 30(b)(6)

deposition, by plaintiff CSX Corporation (the "Plaintiff"), as follows:

## GENERAL OBJECTIONS

     A.    D.F. King objects to the Subpoena to the extent that it seeks documents or

information not relevant, material or reasonably calculated to lead to the discovery of evidence

which is relevant or material to the subject matter of this action; is overly broad, vague or

ambiguous; imposes an unreasonable and undue burden and expense on D.F. King; and/or seeks to

require documents or information or to impose any obligations beyond those permitted by the

Federal Rules of Civil Procedure or the local rules of this Court.

     B.    D.F. King objects to the Subpoena to the extent that it seeks documents or

information of a proprietary, confidential, strategic, trade secret, sensitive or financial nature, and/or

to the extent that it seeks documents or information containing confidential proxy strategy or advice relating to the proxy contest that is the subject of this action.

C.     D.F. King objects to the Subpoena to the extent that it seeks documents or information prepared in anticipation of litigation, protected by the attorney-client privilege, the attorney work-product doctrine or any other applicable privilege or doctrine.  The disclosure by D.F. King of any such protected documents or information is inadvertent and is not intended to waive any applicable privileges or protections.

D.     D.F. King objects to the Subpoena to the extent that it seeks documents or information now in the possession of or equally accessible to the Plaintiff, or documents or information in the public domain.

E.     D.F. King objects to the Subpoena to the extent that it seeks documents or information between August 1, 2006 and the present, on the grounds that such time period is unreasonable and overly broad.

F.     D.F. King objects to the Subpoena to the extent that it seeks duplicative information.

G.     D.F. King objects to the Subpoena to the extent that it implies the existence of documents, facts or circumstances that do not or did not exist.

H.     D.F. King objects to the definitions of "you" and "your" in the Subpoena, on the ground that they are unduly broad.

I.     D.F. King objects to the Subpoena to the extent that D.F. King is not in possession of the requested documents or information.

2

J.      D.F. King objects to the Subpoena to the extent that it calls for a Rule 30(b)(6) deposition, on the ground that such deposition is duplicative of the documents sought herein and received by Plaintiff.

K.      All documents produced by D.F. King are hereby designated as "Confidential" pursuant to the Stipulation and Protective Order dated March 31, 2008.

L.      D.F. King's responses and deposition testimony shall not constitute a waiver of any of the general or specific objections set forth herein.

M.      D.F. King reserves the right to revise, correct, supplement or clarify these responses and objections and to interpose additional objections at any time.

## SPECIFIC RESPONSES AND OBJECTIONS
## TO DOCUMENT REQUESTS

Subject to and without waiver of the foregoing objections, D.F. King will produce non-privileged, non-objectionable documents that are responsive to requests 1 through 6, if any.

Dated:      May 2, 2008

**KLEINBERG, KAPLAN, WOLFF & COHEN, P.C.**

By:_____
            David Parker
            Marc R. Rosen

551 Fifth Avenue, 18th Floor
New York, New York  10176
Telephone:  (212) 986-6000
Facsimile:  (212) 986-8866
Email: DParker@KKWC.com (David Parker)
Email: Mrosen@KKWC.com (Marc R. Rosen)

Attorneys for Non-Party
**D.F. KING & CO., INC.**

3

# EXHIBIT 11

**5/7/2008  Harkins, Peter**

```
    0001
1        UNITED STATES DISTRICT COURT
2        SOUTHERN DISTRICT OF NEW YORK
3

         ------------------------------x
4        CSX CORPORATION,
                   Plaintiff,         :
5             vs.
         THE CHILDREN'S INVESTMENT FUND:
6        MANAGEMENT (UK) LLP, THE
         CHILDREN'S INVESTMENT FUND    :
7        MANAGEMENT (CAYMAN) LTD., THE
         CHILDREN'S INVESTMENT MASTER  :   Case No.
8        FUND, 3G CAPITAL PARTNERS
         LTD., 3G CAPITAL PARTNERS,    :  08 CV 02764
9        L.P.; 3G FUND, L.P.;
         CHRISTOPHER HOHN; SNEHAL AMIN;:
10       and ALEXANDRE BEHRING, a/k/a
         ALEXANDRE BEHRING COSTA,      :
11                 Defendants.
         ------------------------------x
12
                        May 7, 2008
13                      10:36 a.m.
14
15        HIGHLY CONFIDENTIAL - ATTORNEYS' EYES ONLY
16           30(b)(6) Deposition of PETER C. HARKINS,
17       held at the offices of Cravath, Swaine & Moore
18       LLP, 825 Eighth Avenue, New York, New York,
19       before Frank J. Bas, a Registered Professional
20       Reporter and Notary Public of the State of New
21       York.
22
23
24
25
```

```
 1      PETER HARKINS - HIGHLY CONFIDENTIAL  ATTORNEYS' EYES ONLY

 2                             ---

 3                 (Time noted:  11:39 a.m.)

 4                 MR. PARKER:  Back on the record.  I

 5             would like the record to reflect that I did

 6             not speak with the witness at all while we

 7             were off the record.  I think the way I

 8             stated the instruction before is correct,

 9             and I will just restate it.  That

10             communications with TCI -- that we will

11             permit Mr. Harkins to testify about

12             communications with TCI when Schulte is not

13             present.  Although we take the position

14             that those conversations are privileged,

15             you disagree, and we're going to let him

16             testify, subject to the agreement that was

17             reached earlier about nonwaiver if it is

18             privileged.

19                 Similarly, conversations that

20             D.F. King had with Schulte, where TCI was

21             not present, would fall under the same

22             category.  We consider them privileged, you

23             don't.  We're going to let him testify

24             about them.

25                 I will say for the most part -- I
```

### 5/7/2008  Harkins, Peter

```
 1      PETER HARKINS - HIGHLY CONFIDENTIAL  ATTORNEYS' EYES ONLY
 2                could conceive of questions you might ask
 3                that we wouldn't -- but for the most part,
 4                we're going to let him answer those
 5                questions, again, subject to the agreement
 6                we reached earlier about nonwaiver.
 7                      Communications between Schulte and
 8                TCI, however, are another matter.  Those
 9                are privileged, and it is our view that
10                Mr. Harkins' presence at those
11                conversations does not make those
12                conversations not privileged.  So I will
13                not let him answer questions about
14                conversations where both TCI and Schulte
15                were present.
16                MS. SELB:  So for any conversations
17                where both TCI and Schulte were present,
18                there is a blanket instruction not to
19                answer?
20                MR. PARKER:  I won't say it's a
21                blanket instruction not to answer.  If you
22                can demonstrate that there were some other
23                non-privileged person there or it's been
24                otherwise waived in some other way, or for
25                some other reason is not privileged, then
```

```
 1      PETER HARKINS - HIGHLY CONFIDENTIAL  ATTORNEYS' EYES ONLY

 2              -- then we'll consider it.

 3                  But I would say that a conversation

 4              between Schulte and TCI is presumptively

 5              privileged until we figure out otherwise.

 6              Presumptively privileged.  And we will not

 7              permit him to answer unless otherwise

 8              described.

 9                  MS. SELB:  Okay.

10                  MR. PARKER:  Even subject to the

11              waiver that was -- to the nonwaiver

12              agreement we reached earlier.

13      BY MS. SELB:

14              Q.   Mr. Harkins, you testified that ISS

15      was one of the proxy advisory firms that

16      D.F. King believed would be willing to endorse a

17      short slate.  Do you remember that?

18              A.   Yes.

19              Q.   Did D.F. King ever communicate that

20      belief to TCI, without TCI's attorneys present?

21              A.    Would you read that question,

22      please?

23                  (The reporter read back as follows:)

24                  "Question:  Did D.F. King ever

25              communicate that belief to TCI, without
```

# EXHIBIT 12

|  | To | "Godnick, Howard" <Howard.Godnick@srz.com> |
|---|---|---|
| Rory Millson/NY/Cravath | cc | "Peter Doyle" <pdoyle@kirkland.com>, Frank |
| 04/28/2008 02:09 PM |  | Barron/NYC/Cravath, "David Marriott" |
|  |  | <dmarriott@cravath.com>, "Lillian Grossbard" |
|  |  | <lgrossbard@cravath.com> |
|  | bcc |  |
|  | Subject | Re: CSX v. TCI |

History: 🖧 This message has been forwarded.

Thanks. Anyone from 3g?

----- Original Message -----
**From:** "Godnick, Howard" [Howard.Godnick@srz.com]
**Sent:** 04/28/2008 01:59 PM AST
**To:** Rory Millson
**Cc:** "Peter Doyle" <pdoyle@kirkland.com>
**Subject:** CSX v. TCI

Rory

The TCI Defendants designate Marc Weingarten of SRZ as a witness we intend to call with respect to CSX's "group" claims.  I will follow-up with proposed deposition dates.

Best regards,

**Howard O. Godnick**
*Partner*
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
212.756.2220
212.756.2599 (fax)
*howard.godnick@srz.com*

**********************************************************
************
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
**********************************************************
************

NOTICE

This e-mail message is intended only for the named recipient(s) above. It may
contain confidential information that is privileged or that constitutes attorney
work product.  If you are not the intended recipient, you are hereby notified that
any dissemination, distribution or copying of this e-mail and any attachment(s) is
strictly prohibited.  If you have received this e-mail in error, please immediately
notify the sender by replying to this e-mail and delete the message and any
attachment(s) from your system.  Thank you.
=============================================================
=============

# EXHIBIT 13

Rory Millson/NY/Cravath
04/29/2008 07:03 AM

To  "Godnick, Howard" <Howard.Godnick@srz.com>

cc  "Peter Doyle" <pdoyle@kirkland.com>, Frank
Barron/NYC/Cravath, "David Marriott"
<dmarriott@cravath.com>, "Lillian Grossbard"
<lgrossbard@cravath.com>

bcc

Subject  Re: CSX v. TCI

History:    ↪ This message has been forwarded.

Letters I can do without. And I only recall two cases in thirty years where I have been involved motions to compel. Pick a time on wednesday and I am yours. I can get a dial in number. Let me know when is good.  The topics that I remember are 1 my proposal to deal with the. swap information. A very modest proposal., as swift my say. 2. My source log proposal. Which I think is also a nobrainer. 3. Your priviilege logs, although I do not think that the whole gang need be on for that. 4 the extent of the waiver flowing from your putting your partner forward as a rebuttal fact witness. 5. An "agreement" on what the open items from your production are, with cllsure on what is going to happen. 6. Your suggestion on what to do about the fact that you have scheduled behring and amin on the sme day. 7 whatever I have forgotten. I understand that your agenda is as follows. 1 the homestead documents. 2 the reverse of my number 5 above 3. Anything else that you want to bring up. But please let me know in advance. I will even prepare and agenda with boxes if that would at least lighten the tension. Have a safe trip back. We miss you.

----- Original Message -----
**From:** "Godnick, Howard" [Howard.Godnick@srz.com]
**Sent:** 04/29/2008 04:20 AM AST
**To:** Rory Millson
**Cc:** "Peter Doyle" <pdoyle@kirkland.com>
**Subject:** CSX v. TCI


Rory

Two more attempts to engage you in a telephonic "meet and confer" have been ignored by you, Frank, or Lillian (the most recent being yesterday, when my "younger colleague" called both Frank and Lillian). I am beginning to think you are more interested in writing letters than resolving issues.

I will try once more - Please let me know when you are available on Wednesday (as you know, I am traveling today).


Best regards,

**Howard O. Godnick**
*Partner*
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
212.756.2220
212.756.2599 (fax)
*howard.godnick@srz.com*

```
********************************************************************
************
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
********************************************************************
************
```

NOTICE

```
This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the
message and any
attachment(s) from your system.  Thank you.
==================================================================
=============
```

# EXHIBIT 14



"Godnick, Howard"
&lt;Howard.Godnick@srz.com&gt;
05/06/2008 04:24 PM

To  "Rory Millson" &lt;RMillson@cravath.com&gt;

cc  DMarriott@cravath.com, LGrossbard@cravath.com, "Swartz, Michael" &lt;Michael.Swartz@srz.com&gt;, "Frank Barron" &lt;FBarron@cravath.com&gt;

bcc

Subject  RE: CSX v. TCI

| History: | ✎ This message has been forwarded. |
| --- | --- |

We are withdrawing Weingarten because of the privilege concerns you raised.


**Howard O. Godnick**
Partner
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
212.756.2220 │ 212.593.5955 fax
*howard.godnick@srz.com*


**From:** Rory Millson [mailto:RMillson@cravath.com]
**Sent:** Tuesday, May 06, 2008 4:23 PM
**To:** Godnick, Howard
**Cc:** DMarriott@cravath.com; LGrossbard@cravath.com; Swartz, Michael; Frank Barron
**Subject:** RE: CSX v. TCI


frank reminds me.  I have cleared several days to prepare for weingarten.  I have my where is waldo?  hat. what day?


"Godnick, Howard"
&lt;Howard.Godnick@srz.com&gt;

05/06/2008 11:24 AM

To  RMillson@cravath.com

cc  DMarriott@cravath.com, LGrossbard@cravath.com, "Swartz, Michael" &lt;Michael.Swartz@srz.com&gt;

Subject  RE: CSX v. TCI


Surely you are distracted and annoyed by the fact that the kids are more interested in the beautiful day outside than the subject matter of your lecture.  So let me try to refocus you:

1.  You had noticed the depositions of the counterparties, in addition to identifying them as trial witnesses. "They're coming, they're coming," was the refrain we kept hearing back when we asked "when?".  But now we find ourselves on the backend of fact discovery with your representations (or those of your colleagues) ringing hollow.  Am I to take from this that you are not going to call the counterparties at trial?  Your

answer will help determine whether we now have to take their depositions. (the kid in back is shooting spitballs - duck)

2.  Since I know that you are not a gamesmanship sort of guy and, thus, are not writing for the purpose of creating a record, let me address your belief that we "delayed" getting you financial information. Wrong. And now that I've addressed it, let me tell you what's going on. The bank holiday is over - Long Live the Queen - and we expect to get the information later today, at which point I will release your hostages based on your representation that you will release mine by tomorrow. Agreed? (the little girl up front has a crush on you).

3.  You have asked about our rebuttal experts, so true. If and when we decide to narrow our list, you will be the first to know - at least, the first at Cravath. (boy in third row - curly hair - sleeping).

4.  Evercore/Morgan Stanley stip. My fault. I had not seen it because it came in hardcopy. Assumed it was a delivery of yet more responsive documents. We are looking at it closely today. (check your fly - always good advice - take it from me; I've stood on many a stage not realizing it was open; but then again, I also played Alan in Equus - no fly; no clothing ... of course, my costume fit better in those days).

5.  Yes, we have to start thinking about this. May 14 is the due date.

6.  Have not forgotten Amin 12. I'll get back to you on that later.


**Howard O. Godnick**
Partner
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
212.756.2220 │ 212.593.5955 fax
*howard.godnick@srz.com*


**From:** RMillson@cravath.com [mailto:RMillson@cravath.com]
**Sent:** Tuesday, May 06, 2008 11:12 AM
**To:** Godnick, Howard
**Cc:** DMarriott@cravath.com; LGrossbard@cravath.com; Swartz, Michael
**Subject:** Re: CSX v. TCI

The center will not hold. There are some issues that I would like you to reflect on and perhaps even solve while I am teaching 11th graders. 1. You asked for permission to go to 13 depositions some while ago. So you obviously delayed to take the 12th and 13th depositions. Until after the agreed to end of fact discovery. That date was the predicate for our may 8 expert report. 2. You have delayed giving us the data on tci's relationships with investment backs. The may 8 expert date was predicated on your giving me what is mine in a timely fashion. 3. You have not repsonded to my query on which rebuttal expert(s) are still on your list. Please let me know which ones. Also remind me of the day that we are getting the report(s) and provide dates for their depositions after the receipt of those reports. 4. I have not noticed your response to the evercore/ morgan stanley stip. 5. We have to start thinking of the pto. We are going to designate from the depostions of defendants and evercore. Presumably you are designating from our deponents and some of the other depositons that you toolk. When do you want to exchange designations so that

counter designations can be done?  And when do you want to excahnge lists of proposed exhibits?  6. What have I forgotten, other than amin 12, which you have told me that you will not forget?

----- Original Message -----
**From:** "Godnick, Howard" [Howard.Godnick@srz.com]
**Sent:** 05/05/2008 06:26 PM AST
**To:** Rory Millson
**Cc:** David Marriott; Lillian Grossbard; "Swartz, Michael" <Michael.Swartz@srz.com>
**Subject:** RE: CSX v. TCI

You scoff in the face of a UK bank holiday, do you????

I need to have Snehal get back to me about the context in which he was communicating with Jacobs.  I have not forgotten about you ... how could I?


**Howard O. Godnick**
Partner
Schulte Roth & Zabel LLP
919 Third Avenue
New York, New York 10022
212.756.2220  |  212.593.5955 fax
*howard.godnick@srz.com*



**From:** Rory Millson [mailto:RMillson@cravath.com]
**Sent:** Monday, May 05, 2008 6:10 PM
**To:** Godnick, Howard
**Cc:** David Marriott; Lillian Grossbard; Swartz, Michael
**Subject:** RE: CSX v. TCI


and what is the answer as to whether I have to file on wednesday to get amin's notes back?  thanks.

| "Godnick, Howard" <Howard.Godnick@srz.com> | | |
|---|---|---|
| | To | "Rory Millson" <RMillson@cravath.com> |
| | cc | "Swartz, Michael" <Michael.Swartz@srz.com>, "David Marriott" <dmarriott@cravath.com>, "Lillian Grossbard" <lgrossbard@cravath.com> |
| 05/05/2008 08:59 AM | Subject | RE: CSX v. TCI |

Given the lasting impressions you no doubt made and left during your years in the UK, perhaps you have standing to write a strongly worded letter to the Queen, requesting that the bank holiday be cancelled and ordering everyone back to work.  Short of that, we're stuck with the situation.  We did put the issue to the client as soon as we got your letter hoping that we would be in a position for the hostage exchange tonite.  Unfortunately for the hostages, it will be at least one more night and day of gruel.


**Howard O. Godnick**

Partner

Schulte Roth & Zabel LLP

919 Third Avenue

New York, New York 10022

212.756.2220  |  212.593.5955 fax

*howard.godnick@srz.com*


**From:** Rory Millson [mailto:RMillson@cravath.com]
**Sent:** Monday, May 05, 2008 8:56 AM
**To:** Godnick, Howard
**Cc:** Swartz, Michael; David Marriott; Lillian Grossbard
**Subject:** Re: CSX v. TCI


not good.  my colleagues will feel that I have let them down.  they will quote some millsonism about excuses (cats and homework)  peace.

"Godnick, Howard" <Howard.Godnick@srz.com>

05/05/2008 08:30 AM

To RMillson@cravath.com

CC "Swartz, Michael" <Michael.Swartz@srz.com>

Subject CSX v. TCI


UK bank holiday today.  Won't be in a position to exchange "hostages" on the fees paid issue until tomorrow at the earliest.

**Howard O. Godnick**

Partner

Schulte Roth & Zabel LLP

919 Third Avenue

New York, New York 10022
212.756.2220 | 212.593.5955 fax
*howard.godnick@srz.com*

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*


NOTICE

This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the
message and any
attachment(s) from your system.  Thank you.
=====================================================================
=============

This e-mail is confidential and may be privileged. Use or
disclosure of it by anyone other than a designated addressee is
unauthorized. If you are not an intended recipient, please delete
this e-mail from the computer on which you received it.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*

NOTICE

This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the
message and any
attachment(s) from your system.  Thank you.
================================================================
=============

This e-mail is confidential and may be privileged. Use or
disclosure of it by anyone other than a designated addressee is
unauthorized. If you are not an intended recipient, please delete
this e-mail from the computer on which you received it.


****************************************************************
************
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
****************************************************************
************


NOTICE

This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the

message and any
attachment(s) from your system.  Thank you.
=============================================================
=============

This e-mail is confidential and may be privileged. Use or
disclosure of it by anyone other than a designated addressee is
unauthorized. If you are not an intended recipient, please delete
this e-mail from the computer on which you received it.


****************************************************************
************
U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
****************************************************************
************


NOTICE

This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the
message and any
attachment(s) from your system.  Thank you.
=============================================================
=============

This e-mail is confidential and may be privileged. Use or
disclosure of it by anyone other than a designated addressee is
unauthorized. If you are not an intended recipient, please delete
this e-mail from the computer on which you received it.


****************************************************************
************

U.S. Treasury Circular 230 Notice: Any U.S. federal tax advice
included in this
communication was not intended or written to be used, and cannot
be used, for the
purpose of avoiding U.S. federal tax penalties.
****************************************************************
************


NOTICE

This e-mail message is intended only for the named recipient(s)
above. It may
contain confidential information that is privileged or that
constitutes attorney
work product.  If you are not the intended recipient, you are
hereby notified that
any dissemination, distribution or copying of this e-mail and any
attachment(s) is
strictly prohibited.  If you have received this e-mail in error,
please immediately
notify the sender by replying to this e-mail and delete the
message and any
attachment(s) from your system.  Thank you.
================================================================
=============

# EXHIBIT 15

0001

1          UNITED STATES DISTRICT COURT

2          SOUTHERN DISTRICT OF NEW YORK

3          ----------------------------------------x
           CSX CORPORATION,

4                                    Plaintiff,

5                    vs.          08 CV 02764

6          THE CHILDREN'S INVESTMENT FUND
           MANAGEMENT (UK) LLP, THE CHILDREN'S

7          INVESTMENT FUND MANAGEMENT (CAYMAN)
           LTD., THE CHILDREN'S INVESTMENT MASTER

8          FUND, 3G CAPITAL PARTNERS LTD., 3G
           CAPITAL PARTNERS, L.P., 3G FUND, L.P.,

9          CHRISTOPHER HOHN, SNEHAL AMIN and
           ALEXANDRE BEHRING, A/K/A ALEXANDRE

10         BEHRING COSTA,

11                                   Defendants.
           ----------------------------------------x

12
                      ATTORNEYS' EYES ONLY

13

14                            May 1, 2008

15                            9:10 a.m.

16

17                 Deposition of CHRISTOPHER HOHN, at the

18         offices of Schulte Roth & Zabel, 919 Third

19         Avenue, New York, New York, before Nancy

20         Mahoney, a Certified Shorthand Reporter,

21         Registered Professional Reporter and Notary

22         Public within and for the States of New York and

23         New Jersey.

24

25

```
1        CHRISTOPHER HOHN - ATTORNEYS'  EYES ONLY

2     correct?

3        A.      Incorrect, incorrect.

4             We used --

5             MR. GODNICK:  You've answered his

6     question.

7        A.      Yes, incorrect.

8        Q.      You used swaps because it was a

9     cost-effective way of getting economic exposure

10    to CSX, correct?

11       A.      As I explained before, when we

12    purchased the shares -- sorry, let me correct

13    that.

14            When we first wanted to gain

15    economic exposure to the company, the fund was

16    leveraged and we needed to borrow money to make

17    an investment and swaps were the best way of

18    financing that.  Had nothing to do with

19    disclosure.

20       Q.      So it never crossed your mind that

21    there was an advantage of swaps that you didn't

22    have to disclose even above five percent?

23            MR. GODNICK:  Object to the form of

24    the question.

25       A.      We -- the reason we put the -- made
```

5/1/2008  Hohn, Christopher

1     CHRISTOPHER HOHN - ATTORNEYS'  EYES ONLY

2     the investment through swap was for financing

3     purposes, not for -- it was not for the purposes

4     of avoiding disclosure.

5          Q.    Well, you asked whether you had to

6     disclose, correct?

7               MR. GODNICK:  Pardon me?  I didn't

8     hear the question.

9          Q.    You asked if you had to disclose

10    the swaps, right?

11              MR. GODNICK:  Hang on a second.  Is

12    the question did he ask anyone?

13              MR. MILLSON:  Yeah.

14              MR. GODNICK:  Okay.  To the extent

15    that you asked that question of counsel, I would

16    instruct you not to answer.  If you asked a

17    question of anyone else on earth, then you can

18    answer.

19          A.    No, we -- I did not ask that

20    question because we know, as a matter of fact,

21    that swaps -- swaps are cash settled swaps and

22    we don't use anything else if we have finance or

23    exposure through swaps, and cash settled swaps

24    have no rights to shares or voting and,

25    therefore, there are not disclosure

```
1          CHRISTOPHER HOHN - ATTORNEYS'  EYES ONLY
2     requirements, except if you go -- except if you
3     have a physical holding in addition, above
4     certain levels.  So I didn't need to ask
5     anybody.
6          Q.     And you knew this from your long
7     use of swaps?
8          A.     Yes, we have extensive use of swaps
9     for financing purposes, in multiple positions
10    across our firm, multiple -- many years, so it's
11    a very common form of us financing our book.
12         Q.     And you have entered into numerous
13    swaps with these eight counterparties who you
14    entered into swaps with on CSX, right?
15         A.     We have swap agreements with them
16    that have been used for financing many different
17    positions over the years.
18         Q.     And you are familiar what it is
19    that they do when they are on the other side of
20    a swap from you, correct?
21              MR. GODNICK:  Object to the form of
22    the question.
23         A.     Actually, I'm not.  We never -- we
24    never ask if they've -- if they've hedged any
25    swaps, so it's not something that our agreements
```

# EXHIBIT 16

## Privilege Log by D.F. King Co., Inc. – Response to Subpoena dated May 2, 2008

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|------|-----------|-------------|---------------|-------------|--------------|
| 2/25/2008 | Jordan Kovler | Ivan Svenson | None | CSX proxy contest voting analysis and strategy (email and chart) | Attorney-client; work product |
| 11/21/2007 | Jordan Kovler | Richard H. Grubaugh | None | CSX proxy contest voting analysis (email and chart) | Attorney-client; work product |
| 11/21/2007 | Jordan Kovler | Richard H. Grubaugh | None | CSX proxy contest voting analysis (email, charts and graphs) | Attorney-client; work product |
| 12/26/2007 | Kristian Klein | Tom Germinario | None | CSX proxy contest and shareholder analysis (email, charts and graphs) | Attorney-client; work product |
| 12/26/2007 | Mary Ellen Goodall | Kristian Klein | None | CSX proxy contest and shareholder analysis (email, charts and graphs) | Attorney-client; work product |
| 3/7/2008 | Mary Ellen Goodall | Peter Harkins | None | CSX proxy contest advice, scenarios and analyses (email, charts and graphs) | Attorney-client; work product |
| 12/27/2007 | Peter Harkins | Maria Gabriela Bianchini | Marc Weingarten, Mary Ellen Goodall, Richard H. Grubaugh, Kristian Klein | CSX proxy contest advice, analysis and strategy (email, charts and memorandum) | Attorney-client; work product |

MROSEN113247I.1 - 5/6/08

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|---|---|---|---|---|---|
| 4/28/08 | Richard H. Grubaugh | Peter Harkins | Kristian Klein, Tom Germinario | CSX proxy contest analysis and strategy (email and chart) | Attorney-client; work product |
| 4/24/08 | Peter Harkins | Snehal Amin | Alexander Leventhal | CSX proxy contest advice and strategy (email and attachment) | Attorney-client; work product |
| 4/24/08 | Alexander Leventhal | Peter Harkins | Ivan Swenson, Rolan Tomforde, Margaret Draper, Alan Oshiki | CSX proxy contest advice and strategy (email and attachment) | Attorney-client; work product |
| 4/22/08 | Snehal Amin | Peter Harkins | Rishi Sunak | Seeking CSX proxy contest advice and strategy (email) | Attorney-client |
| 4/24/08 | Peter Harkins | Snehal Amin | None | CSX proxy contest fees and costs (email and chart) | Attorney-client; work product |
| 4/13/08 | Peter Harkins | Maria Gabriela Bianchini | None | Communication regarding D.F. King & Co., Inc. draft engagement letter (email) | Attorney-client; work product |
| 4/11/08 | Mary Ellen Goodall | Peter Harkins | None | CSX proxy contest and investor analysis and strategy (email and chart) | Attorney-client; work product |
| 4/11/08 | Mary Ellen Goodall | Peter Harkins | None | CSX proxy contest and investor information and strategy (email and chart) | Attorney-client; work product |

2

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|------|-----------|--------------|---------------|-------------|--------------|
| 12/26/07 | Peter Harkins | Mary Ellen Goodall | None | CSX proxy contest and investor information and strategy (email and chart) | Attorney-client; work product |
| 12/25/07 | Mary Ellen Goodall | Peter Harkins | None | CSX proxy contest and investor information and strategy (email and chart) | Attorney-client; work product |
| 4/2/08 | Chrissie Welch | Mary Ellen Goodall, Peter Harkins | None | CSX proxy contest and shareholder analysis and strategy (email and chart) | Attorney-client; work product |
| 4/2/08 | Mary Ellen Goodall | Chrissie Welch | None | CSX proxy contest and shareholder analysis and strategy (email) | Attorney-client; work product |
| 3/7/08 | Peter Harkins | Mary Ellen Goodall | None | CSX proxy contest and shareholder analysis (email and charts) | Attorney-client; work product |
| 3/3/08 | Kristian Klein | Peter Harkins | None | CSX proxy contest and shareholder analysis (email and charts) | Attorney-client; work product |
| 2/25/08 | Jordan Kovler | Peter Harkins, Mary Ellen Goodall | Richard H. Grubaugh, Kristian Klein | CSX proxy contest and shareholder analysis (email and charts) | Attorney-client; work product |

3

MROSEN\13247I.1 - 5/6/08

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|---|---|---|---|---|---|
| 2/20/08 | Peter Harkins | Jordan Kovler, Kristian Klein | Mary Ellen Goodall | CSX proxy contest and shareholder analysis (email and 1/8/08 charts and presentation) | Attorney-client; work product |
| 1/4/08 | Peter Harkins | Maria Gabriela Bianchini | Snehal Amin, Rishi Sunak | CSX proxy contest and shareholder analysis (email and 1/8/08 charts and presentation) | Attorney-client; work product |
| 1/4/08 | Maria Gabriela Bianchini | George Sard, Peter Harkins | None | CSX proxy contest advice, analysis and strategy (email, charts, graphs and memorandum) | Attorney-client; work product |
| 1/4/08 | Rishi Sunak | Maria Gabriela Bianchini | Snehal Amin | CSX proxy contest strategy (email) | Attorney-client |
| 1/4/08 | Peter Harkins | Snehal Amin, Rishi Sunak | Marc Weingarten, David Rosewater, Maria Gabriela Bianchini , George Sard, Jonathan Gasthalter, Renee Soto, Mary Ellen Goodall, Richard H. Grubaugh, Tom Germinario, Kristian Klein, Ivan Swenson | CSX proxy contest scenario analysis, advice and strategy (email, charts, graphs and memorandum) | Attorney-client; work product |
| 1/4/08 | Peter Harkins | Snehal Amin, Rishi Sunak | Marc Weingarten, David Rosewater, Maria Gabriela Bianchini, George | | Attorney-client; work product |

4

MROSEN\13247\1.1 - 5/6/08

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|------|-----------|--------------|---------------|-------------|--------------|
| 11/21/07 | Richard H. Grubaugh | | Sard, Jonathan Gasthalter, Renee Soto, Mary Ellen Goodall, Richard H. Grubaugh, Tom Germinario, Kristian Klein, Ivan Swenson | CSX proxy contest scenario analysis, advice and strategy (email, charts, graphs and memorandum) | |
| 8/7/07 | Peter Harkins | Snehal Amin | Marc Weingarten, Peter Harkins | CSX proxy contest scenario analysis (email and chart) | Attorney-client; work product |
| 8/7/07 | Peter Harkins | Snehal Amin | David Rosewater, Maria Gabriela Bianchini, Rishi Sunak, Arnold Jacobs, Allan William, Marc Weingarten, Mary Ellen Goodall, Kristian Klein, Karl Spofford | CSX proxy contest scenario analysis, advice and strategy (email, charts and memorandum) | Attorney-client; work product |
| 8/7/07 | Peter Harkins | Snehal Amin, Rishi Sunak | Arnold Jacobs, Allan Williams, David Rosewater, Maria Gabriela Bianchini, Marc Weingarten, Mary Ellen Goodall, Kristian Klein, Karl Spofford | CSX proxy contest analysis and advice (memorandum) | Attorney-client; work product |
| 8/7/07 | Snehal Amin | Peter Harkins, Mary Ellen Goodall | David Rosewater, Maria Gabriela Bianchini, Rishi Sunak, Arnold Jacobs, Allan Williams, Marc Weingarten | Communication seeking CSX proxy contest advice and strategy (email) | Attorney-client |

5

| Date | Author(s) | Recipient(s) | Carbon Copies | Description | Privilege(s) |
|------|-----------|--------------|---------------|-------------|--------------|
| 8/6/07 | Peter Harkins | Snehal Amin, Rishi Sunak, Arnold Jacobs, Allan Williams, Marc Weingarten | Mary Ellen Goodall | CSX proxy contest and shareholder analysis and strategy (email and memorandum) | Attorney-client; work product |
| 7/30/07 | Kristian Klein | Peter Harkins | None | CSX proxy contest and shareholder analysis (email) | Attorney-client; work product |
| 7/30/07 | Peter Parker | Kristian Klein | None | CSX proxy contest and shareholder analysis (email) | Attorney-client; work product |
| 7/25/07 | Kristian Klein | Peter Harkins | None | CSX proxy contest scenario and shareholder analysis (email, charts and graph) | Attorney-client; work product |

6

# EXHIBIT 17

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 384 | Withheld | Email | 12/6/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email with in house counsel re. swap disclosure and voting rights. | AC |
| 385 | Withheld | Email | 12/6/2006 | Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 386 | Withheld | Email | 12/6/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 387 | Withheld | Email | 12/6/2006 | Joe O'Flynn <JOFlynn@tcifund.com> | Matthew King <matt@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 388 | Withheld | Email | 12/6/2006 | Joe O'Flynn <JOFlynn@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 389 | Withheld | Email | 12/7/2006 | Matthew King <matt@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 390 | Withheld | Email | 12/7/2006 | Joe O'Flynn <JOFlynn@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 391 | Withheld | Email | 12/7/2006 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 392 | Withheld | Email | 12/7/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 393 | Withheld | Email | 12/7/2006 | Joe O'Flynn <JOFlynn@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 394 | Withheld | Email | 12/7/2006 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure and voting rights. | AC |
| 395 | Withheld | Email | 12/7/2006 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com> | | Email with in house counsel re. swap disclosure and voting rights. | AC |
| 396 | Withheld | Email | 12/20/2006 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Legal memorandum. | AC/WP |
| 397 | Withheld | Email | 12/20/2006 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiries re. SEC filings. | AC |
| 398 | Withheld | Email | 12/20/2006 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Inquiries re. SEC filings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 399 | Withheld | Email | 12/20/2006 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Legal memorandum. | AC/WP |
| 400 | Withheld | Email | 12/21/2006 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 401 | Withheld | Email | 12/22/2006 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 402 | Withheld | Email | 12/22/2006 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 403 | Withheld | Email | 12/22/2006 | Tim Keough <Tim@tcifund.com> | Kenny Graham <Kenny@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 404 | Withheld | Email | 12/22/2006 | Kenny Graham <Kenny@tcifund.com> | Tim Keough <Tim@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 405 | Withheld | Email | 12/22/2006 | Tim Keough <Tim@tcifund.com> | Kenny Graham <Kenny@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 406 | Withheld | Email | 12/22/2006 | Kenny Graham <Kenny@tcifund.com> | Tim Keough <Tim@tcifund.com> | | Email chain containing communications with in house counsel re. swap disclosure/filing requirements, and percent-ownership of CSX. | AC |
| 407 | Withheld | Email | 12/22/2006 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 408 | Withheld | Email | 12/22/2006 | Robert Ottley <Robert@tcifund.com> | Joe Cusworth <Joe@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 409 | Withheld | Email | 12/22/2006 | Joe Cusworth <Joe@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 410 | Withheld | Email | 12/22/2006 | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 411 | Withheld | Email | 12/22/2006 | Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 412 | Withheld | Email | 12/22/2006 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; jingrassia@proskauer.com | | Advice on Hart Scott Rodino | AC |
| 413 | Withheld | Email | 12/22/2006 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; jingrassia@proskauer.com | | Advice on Hart Scott Rodino | AC |
| 414 | Withheld | Email | 12/22/2006 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | | Advice on Hart Scott Rodino | AC |
| 415 | Withheld | Email | 12/22/2006 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; jingrassia@proskauer.com | | Advice on Hart Scott Rodino | AC |
| 416 | Withheld | Email | 12/22/2006 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Advice on Hart Scott Rodino | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 417 | Withheld | Email | 12/22/2006 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | | Advice on Hart Scott Rodino | AC |
| 418 | Withheld | Email | 12/23/2006 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Cathy OReilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 419 | Withheld | Email | 12/23/2006 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 420 | Withheld | Email | 12/23/2006 | Chris Hohn <Chris@tcifund.com> | Cathy OReilly <Cathy@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 421 | Withheld | Email | 12/26/2006 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email chain re. filing requirements in connection to swap and "physical" stock ownership. | AC |

Page 6

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 422 | Withheld | Email | 12/27/2006 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email chain re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 423 | Withheld | Email | 12/27/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 424 | Withheld | Email | 12/27/2006 | Snehal Amin <Snehal@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email chain containing communications with in house counsel re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 425 | Withheld | Email | 12/27/2006 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | AWilliams@proskauer.com; AJacobs@proskauer.com; Robert Ottley <Robert@tcifund.com> | Email chain re. filing requirements in connection to swap and "physical" stock ownership. | AC |
| 426 | Withheld | Email | 12/27/2006 | Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 427 | Withheld | Email | 12/27/2006 | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 428 | Withheld | Email | 12/27/2006 | Snehal Amin <Snehal@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 429 | Withheld | Email | 12/27/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 430 | Withheld | Email | 12/27/2006 | Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 431 | Withheld | Email | 12/27/2006 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 432 | Withheld | Email | 12/27/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 433 | Withheld | Email | 12/27/2006 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. disclosure of swap agreements. | AC |
| 434 | Withheld | Email | 12/27/2006 | Cathy O'Reilly <Cathy@tcifund.com> | James Hawks <James@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Communication with in house counsel re: voting rights in connection to swaps. | AC |
| 435 | Withheld | Email | 12/28/2006 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. CSX takeover defenses. | AC |
| 436 | Withheld | Email | 12/28/2006 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. CSX takeover defenses. | AC |
| 437 | Withheld | Email | 12/28/2006 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. CSX takeover defenses. | AC |
| 438 | Withheld | Email | 12/28/2006 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | | Email re. CSX takeover defenses. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 8 | TCI0929170 - TCI0929171 | Email with attachment | 12/29/2006 | Robert Ottley <Robert@tcifund.com> | Robert Ottley <Robert@tcifund.com>; jingrassia@proskauer.com | AWilliams@proskauer.com; AJacobs@proskauer.com; Ted Burgell <Ted@tcifund.com> | Email chain containing communications with Proskauer and attachment re. Master Agreements of Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 9 | TCI0929296 - TCI0929330 | Email with attachment | 12/29/2006 | Ted Burgell <Ted@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email chain containing communications with Proskauer and attachment re. Master Agreements of Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 10 | TCI0929331 - TCI0929369 | Email with attachment | 12/29/2006 | Ted Burgell <Ted@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email chain containing communications with Proskauer and attachment re. Master Agreements of Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 11 | TCI0929370 - TCI0929440 | Email with attachment | 12/29/2006 | Robert Ottley <Robert@tcifund.com> | Robert Ottley <Robert@tcifund.com>; jingrassia@proskauer.com | AWilliams@proskauer.com; AJacobs@proskauer.com; Ted Burgell <Ted@tcifund.com> | Email chain containing communications with Proskauer and attachment re. Master Agreements of Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 344 | TCI0957111 - TCI0957194 | Email with attachment | 12/29/2006 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email re. CSX takeover defenses. | AC |
| 345 | TCI0957195 - TCI0957278 | Email with attachment | 12/29/2006 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing communications with Proskauer re. CSX takeover defenses. | AC |
| 439 | Withheld | Email | 12/29/2006 | Robert Ottley <Robert@tcifund.com> | jingrassia@proskauer.com | AWilliams@proskauer.com; AJacobs@proskauer.com | Email re. disclosure of swap agreements. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 440 | Withheld | Email | 12/29/2006 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ted Burgell <Ted@tcifund.com> | Email re. Confirmations with Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 441 | Withheld | Email | 12/29/2006 | Robert Ottley <Robert@tcifund.com> | AWilliams@proskauer.com; jingrassia@proskauer.com | AJacobs@proskauer.com; Ted Burgell <Ted@tcifund.com> | Email re. Confirmations with Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 442 | Withheld | Email | 1/2/2007 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email with in house counsel re. swap disclosure and voting rights. | AC |
| 443 | Withheld | Email | 1/3/2007 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ted Burgell <Ted@tcifund.com> | Email chain re. acquisition of CSX securities and possible voting rights. | AC |
| 444 | Withheld | Email | 1/4/2007 | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. acquiring of CSX securities and possible voting rights. | AC |
| 445 | Withheld | Email | 1/4/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing communications with Proskauer re. acquiring of CSX securities and possible voting rights. | AC |
| 446 | Withheld | Email | 1/4/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com; jingrassia@proskauer.com | Email chain re. CSX takeover defense report. | AC |
| 447 | Withheld | Email | 1/4/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. CSX takeover defense report, voting, shareholder rights. | AC |

Page 10

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 448 | Withheld | Email | 1/4/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email chain re. CSX takeover defense report, voting, shareholder rights. | AC |
| 449 | Withheld | Email | 1/4/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. CSX takeover defense report, voting, shareholder rights. | AC |
| 450 | Withheld | Email | 1/4/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; jingrassia@proskauer.com; AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 451 | Withheld | Email | 1/5/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 452 | Withheld | Email | 1/5/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; jingrassia@proskauer.com; AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 453 | Withheld | Email | 1/5/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 454 | Withheld | Email | 1/7/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com >; Ingrassia, John <jingrassia@proskauer.com >; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 455 | Withheld | Email | 1/7/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com >; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 456 | Withheld | Email | 1/7/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Williams, Allan <AWilliams@proskauer.com >; Snehal Amin <Snehal@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com > | Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 457 | Withheld | Email | 1/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 458 | Withheld | Email | 1/7/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing communications with Proskauer re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 459 | Withheld | Email | 1/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. CSX takeover defense report, voting, shareholder rights, and other corporate law considerations. | AC |
| 460 | Withheld | Slideshow | 1/8/2007 | Sard Verbinnen & Co. | | | Slideshow re. CSX proxy contest. | WP |
| 461 | Withheld | Slideshow | 1/8/2007 | Sard Verbinnen & Co. | | | Slideshow re. proxy contest. | WP |
| 462 | Withheld | Proxy Solicitation | 1/8/2007 | | | | CSX Proxy Solicitation | WP |
| 463 | Withheld | Proxy Solicitation | 1/8/2007 | | | | CSX Proxy Solicitation | WP |
| 464 | Withheld | Email with attachment | 1/9/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Joe Cusworth <Joe@tcifund.com>; Robert Ottley <Robert@tcifund.com>; TCI Operations <TCIOperations@tcifund.com> | | Email attaching SRZ memo and other attorney-client communications re. disclosure obligations. | AC/WP |
| 465 | Withheld | Email with attachment | 1/9/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email attaching legal memo re. the potential acquisition of CSX equity. | AC/WP |
| 466 | Withheld | Email | 1/9/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Analysis of SEC rules. | AC |
| 467 | Withheld | Email with attachment | 1/10/2007 | Nicky Paget <Nicky@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; James Hawks <James@tcifund.com> | | Email to in house counsel and attachment re. TCI investor newsletter. | AC/WP |
| 468 | Withheld | Email with attachment | 1/10/2007 | Nicky Paget <Nicky@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; James Hawks <James@tcifund.com> | | Email to in house counsel re. TCI investor newsletter. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 469 | Withheld | Email | 1/10/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <Jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. swap disclosure obligations. | AC |
| 470 | Withheld | Email | 1/10/2007 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <Jingrassia@proskauer.com> | Email re. Confirmations with Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 471 | Withheld | Email with attachment | 1/10/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email attaching Proskauer memo re. the potential acquisition of CSX equity. | AC/WP |
| 472 | Withheld | Email | 1/10/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. Confirmations with Counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 473 | Withheld | Email | 1/10/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email containing attorney-client communications re. confirmations with counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 474 | Withheld | Email | 1/10/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re. confirmations with counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |
| 475 | Withheld | Email | 1/10/2007 | Snehal Amin <Snehal@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communications re. confirmations with counterparties Goldman Sachs and Credit Suisse First Boston (Europe). | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 476 | Withheld | Email | 1/10/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sydnie Beckman <Sydnie@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. swap counterparty documentation. | AC |
| 477 | Withheld | Email | 1/10/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. swap disclosure obligations. | AC |
| 478 | Withheld | Email | 1/10/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; <Rishi@tcifund.com> Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. swap disclosure obligations. | AC |
| 479 | Withheld | Email with attachment | 1/10/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. TCI investor newsletter. | AC/WP |
| 480 | Withheld | Email | 1/10/2007 | Robert Ottley <Robert@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com> | | Email containing attorney-client communications re. confirmations with swap counterparties. | AC |
| 481 | Withheld | Email | 1/10/2007 | Robert Ottley <Robert@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com> | | Email chain containing attorney-client communications re. swap agreements and confirmations. | AC |
| 482 | Withheld | Email | 1/10/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | SEC Rule Clarification. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 483 | Withheld | Email with attachment | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com >; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain and attachment containing attorney-client communications re. swap agreements and confirmations. | AC |
| 484 | Withheld | Email | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain and attachment containing attorney-client communications re. swap agreements, confirmations and disclosure obligations. | AC |
| 485 | Withheld | Email | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com >; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain and attachment containing attorney-client communications re. swap agreements and confirmations. | AC |
| 486 | Withheld | Email | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain and attachment containing attorney-client communications re. swap agreements, confirmations and disclosure obligations. | AC |
| 487 | Withheld | Email with attachment | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com >; Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain and attachment containing attorney-client communications re. swap agreements and confirmations. | AC |
| 488 | Withheld | Email with attachment | 1/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Nicky Paget <Nicky@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email to in house counsel and attachment re. TCI investor newsletter. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 489 | Withheld | Email with attachment | 1/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Nicky Paget <Nicky@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email to in house counsel and attachments re: TCI investor newsletter. | AC/WP |
| 490 | Withheld | Email with attachment | 1/11/2007 | James Hawks <James@tcifund.com> | Carolyn Aitchison <Carolyn@ciff.org> | | Email from in house counsel and attachment containing attorney-client communication re: TCI investor newsletter. | AC/WP |
| 491 | Withheld | Email with attachment | 1/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email to in house counsel and attachment re: TCI investor newsletter. | AC/WP |
| 492 | Withheld | Email | 1/11/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re: swap disclosure obligations. | AC |
| 493 | Withheld | Email | 1/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re: swap disclosure obligations. | AC |
| 494 | Withheld | Email | 1/11/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sydnie Beckman <Sydnie@tcifund.com> | | Email chain and attachment re: swap disclosure obligations. | AC |
| 495 | Withheld | Email with attachment | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com> | Email chain and attachment re: swap disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-----------|--------------------|
| 496 | Withheld | Email | 1/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com> | | Email chain re. swap disclosure obligations. | AC |
| 497 | Withheld | Email | 1/11/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com> | | Email chain re. swap disclosure obligations. | AC |
| 498 | Withheld | Email | 1/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com> | | Email chain re. swap disclosure obligations. | AC |
| 499 | Withheld | Email | 1/11/2007 | Joe Cusworth <Joe@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Sydnie Beckman <Sydnie@tcifund.com> | | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 500 | Withheld | Email | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Robert Ottley <Robert@tcifund.com>; Joe Cusworth <Joe@tcifund.com> | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 501 | Withheld | Email | 1/11/2007 | Snehal Amin <Snehal@tcifund.com> | Joe Cusworth <Joe@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Sydnie Beckman <Sydnie@tcifund.com> | | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 502 | Withheld | Email | 1/11/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 503 | Withheld | Email | 1/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 504 | Withheld | Email with attachment | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Ted Burgall <Ted@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 505 | Withheld | Email | 1/11/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Ted Burgall <Ted@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email chain containing communications with Proskauer re. swap disclosure obligations. | AC |
| 506 | Withheld | Email with attachment | 1/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment re. TCI investor newsletter. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 507 | Withheld | Email with attachment | 1/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Bau, Lindy <lbau@proskauer.com> | Email and attachment re. TCI investor newsletter. | AC/WP |
| 508 | Withheld | Memo | 1/11/2007 | Allan R. Williams, Arnold S. Jacobs | Snehal Amin | | Memo re. acquisition of CSX equity. | AC/WP |
| 509 | Withheld | Letter | 1/11/2007 | Allan R. Williams; Arnold S. Jacobs, Proskauer Rose | Snehal Amin | | Memo re. acquisition of CSX equity. | AC/WP |
| 510 | Withheld | Email | 1/12/2007 | Sydnie Beckman <Sydnie@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email with in house counsel re. swap counterparty documentation. | AC |

Page 20

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-----|-----|
| 511 | Withheld | Email with attachment | 1/12/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgel <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email and attachment re. swap disclosure obligations. | AC/WP |

Page 21

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 512 | Withheld | Email with attachment | 1/12/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain and attachment re. swap disclosure obligations. | AC/WP |

Page 22

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 513 | Withheld | Email | 1/12/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap disclosure obligations. | AC |

Page 23

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 514 | Withheld | Email | 1/12/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain and attachment re. swap disclosure obligations. | AC |
| 515 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiries related to certain agreements | AC |
| 516 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiries related to certain agreements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 517 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiries related to certain agreements | AC |
| 518 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiries related to certain agreements | AC |
| 519 | Withheld | Email | 1/12/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | | Inquiries related to certain agreements | AC |
| 520 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiries related to certain agreements | AC |
| 521 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Legal memorandum. | AC/WP |
| 522 | Withheld | Email | 1/12/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | SWAP related inquiries. | AC |
| 523 | Withheld | Letter | 1/12/2007 | Proskauer Rose LLP | The Children's Investment Master Fund | | Memo re. federal securities laws and HSR | AC/WP |
| 524 | Withheld | Email | 1/13/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email chain re. swap disclosure obligations. | AC |

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 525 | Withheld | Email with attachment | 1/14/2007 | Chris Hohn <Chris@tcifund.com> | Dina Grundy <Dina@tcifund.com> | | Email chain containing communications with in house counsel and attachment re. swap disclosure obligations. | AC/WP |
| 526 | Withheld | Email with attachment | 1/14/2007 | Chris Hohn <Chris@tcifund.com> | Dina Grundy <Dina@tcifund.com> | | Email chain containing communications with in house counsel and attachment re. swap disclosure obligations. | AC |
| 527 | Withheld | Email | 1/14/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing communications with in house counsel and attachment re. swap disclosure obligations. | AC |
| 528 | Withheld | Email | 1/14/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with in house counsel and attachment re. swap disclosure obligations. | AC |
| 12 | TCI0929466-TCI0929467 | Email | 1/15/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 13 | TCI0929468-TCI0929469 | Email | 1/15/2007 | Patrick Degorce <Patrick@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 14 | TCI0929470-TCI0929471 | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Patrick Degorce <Patrick@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 15 | TCI0929472-TCI0929473 | Email | 1/15/2007 | Chris Hohn <Chris@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 16 | TCI0929474-TCI0929476 | Email | 1/15/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 17 | TCI0929477-TCI0929479 | Email | 1/15/2007 | Patrick Degorce <Patrick@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 18 | TCI0929480 - TCI0929482 | Email | 1/15/2007 | Chris Hohn <Chris@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 19 | TCI0929483 - TCI0929485 | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. swap disclosure obligations. | AC |
| 20 | TCI0929486- TCI0929487 | Email | 1/15/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communications re. swap disclosure obligations. | AC |
| 529 | Withheld | Email with attachment | 1/15/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email and attachments containing attorney-client communication re. swap disclosure obligations. | AC |
| 530 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email containing attorney-client communications re. swap disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 531 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email chain re. swap agreements and disclosure obligations. | AC |
| 532 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communications re. swap disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 533 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re: swap agreements and disclosure obligations. | AC |

Page 29

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 534 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

Page 30

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 535 | Withheld | Email | 1/15/2007 | Joe Cusworth <Joe@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

Page 31

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 536 | Withheld | Email | 1/15/2007 | Joe Cusworth <Joe@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 537 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Joe Cusworth <Joe@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re: swap agreements and disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 538 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Joe Cusworth <Joe@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 539 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain containing communications with in house counsel re. swap agreements and disclosure obligations. | AC |

Page 35

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 540 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

Page 36

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 541 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re: swap agreements and disclosure obligations. | AC |

Page 37

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 542 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Joe Cusworth <Joe@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Dina Grundy <Dina@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |
| 543 | Withheld | Email with attachment | 1/15/2007 | Robert Ottley <Robert@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com> | Email and attachments containing attorney-client communications re. swap agreements and disclosure obligations. | AC |
| 544 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | awilliams@proskauer.com | Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email re. swap agreements and disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 545 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com>; James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email chain re. swap agreements and disclosure obligations. | AC |
| 546 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com> | Email re. swap agreements and disclosure obligations. | AC |
| 547 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com> | Email re. swap agreements and disclosure obligations. | AC |
| 548 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Ted Burgell <Ted@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email re. swap agreements and disclosure obligations. | AC |

Page 39

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 549 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email re. swap agreements and disclosure obligations. | AC |
| 550 | Withheld | Email | 1/15/2007 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. swap agreements and disclosure obligations. | AC |
| 551 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX shares and HSR filing. | AC |
| 552 | Withheld | Email | 1/15/2007 | Chris Hohn <Chris@tcifund.com> | ajacobs@proskauer.com | Snehal Amin <Snehal@tcifund.com> | Inquiry about rules related to disgorgement of profits. | AC |
| 553 | Withheld | Email | 1/15/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 554 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Joe OFlynn <JOFlynm@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. CSX shares and HSR filing. | AC |
| 555 | Withheld | Email | 1/16/2007 | Rachel Dickens <Rachel@tcifund.com> | Eileen Moran <Cathy@tcifund.com>; Joe OFlynn <JOFlynm@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. CSX shares and HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 556 | Withheld | Email with attachment | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Email and attachment re. swap disclosure obligations. | AC |
| 557 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |
| 558 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | awilliams@proskauer.com | Eileen Moran <Eileen@tcifund.com> | Email chain re. swap agreements and disclosure obligations. | AC |
| 559 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | jingrassia@proskauer.com | awilliams@proskauer.com; Eileen Moran <Eileen@tcifund.com> | Email chain re. CSX shares and HSR filing. | AC |
| 560 | Withheld | Email | 1/16/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Chris Hohn Rishi Sunak <Rishi@tcifund.com> | Email chain re. CSX shares and HSR filing. | AC |
| 561 | Withheld | Email | 1/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email chain re. swap agreements and disclosure obligations. | AC |
| 562 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |
| 563 | Withheld | Email | 1/16/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 564 | Withheld | Email | 1/16/2007 | Eileen Moran <Eileen@tcifund.com> | Sydnie Beckman <Sydnie@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |
| 565 | Withheld | Email | 1/16/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email chain re. CSX shares and HSR filing. | AC |
| 566 | Withheld | Email with attachment | 1/16/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Ted Burgell <Ted@tcifund.com>; James Hawks <James@tcifund.com> | Email and attachments re. swap agreements and disclosure obligations. | AC |
| 567 | Withheld | Email | 1/16/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email chain re. swap agreements and disclosure obligations. | AC |
| 568 | Withheld | Email | 1/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Sydnie Beckman <Sydnie@tcifund.com> | | Email chain re. swap agreements and disclosure obligations. | AC |
| 569 | Withheld | Email with attachment | 1/16/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email chain and attachment re. CSX shares and HSR filing. | AC/WP |
| 570 | Withheld | Email | 1/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Email chain re. CSX shares and HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 571 | Withheld | Email | 1/16/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. HSR filing. | AC |
| 572 | Withheld | Email | 1/17/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email containing attorney-client communications re. swap agreements and disclosure obligations. | AC |
| 573 | Withheld | Email with attachment | 1/17/2007 | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email chain and attachment re. CSX shares and HSR filing. | AC |
| 574 | Withheld | Email | 1/17/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 575 | Withheld | Email | 1/17/2007 | Chris Hohn <Chris@tcifund.com> | AJacobs@proskauer.com | | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 576 | Withheld | Email | 1/17/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com> | | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 577 | Withheld | Email | 1/18/2007 | Chris Hohn <Chris@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. inquiry about rules related to disgorgement of profits. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 578 | Withheld | Email | 1/18/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com> | | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 579 | Withheld | Email | 1/18/2007 | Chris Hohn <Chris@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. inquiry about rules related to disgorgement of profits. | AC |
| 580 | Withheld | Email with attachment | 1/20/2007 | Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email and attachment re. meeting with Morgan Stanley. | AC |
| 581 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Email chain re. meeting with Morgan Stanley. | AC |
| 582 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Email chain re. meeting with Morgan Stanley. | AC |
| 583 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email chain re. meeting with Morgan Stanley. | AC |
| 584 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Email chain re. meeting with Morgan Stanley. | AC |
| 585 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email chain re. meeting with Morgan Stanley. | AC |
| 586 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Email chain re. meeting with Morgan Stanley. | AC |
| 587 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email chain re. meeting with Morgan Stanley. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 588 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Email chain re. meeting with Morgan Stanley. | AC |
| 589 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email chain re. meeting with Morgan Stanley. | AC |
| 590 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Snehal Amin <Snehal@tcifund.com> | | Email chain re. meeting with Morgan Stanley. | AC |
| 591 | Withheld | Email | 1/21/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; jingrassia@proskauer.com | | Email re. HSR filing. | AC |
| 592 | Withheld | Email | 1/21/2007 | Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.co m> | Email chain re. meeting with Morgan Stanley. | AC |
| 593 | Withheld | Email | 1/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.co m> | Email chain re. meeting with Morgan Stanley. | AC |
| 594 | Withheld | Email with attachment | 1/21/2007 | Ingrassia, John <jingrassia@proskauer.co m> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email chain and attachment re. HSR filing. | AC |
| 595 | Withheld | Email with attachment | 1/22/2007 | Sydnie Beckman <Sydnie@tcifund.com> | AWilliams@proskauer.com > | Robert Ottley <Robert@tcifund.com> | Email and attachment re. swap confirmations. | AC |
| 596 | Withheld | Email | 1/22/2007 | Eileen Moran <Eileen@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com >; Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 597 | Withheld | Email | 1/22/2007 | Eileen Moran <Eileen@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | Email chain re. HSR filing. | AC |
| 598 | Withheld | Email | 1/22/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | Email chain re. HSR filing. | AC |
| 599 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; jingrassia@proskauer.com | Rachel Dickens <Rachel@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. HSR filing. | AC |
| 600 | Withheld | Email | 1/22/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; jingrassia@proskauer.com | Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. HSR filing. | AC |
| 601 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; jingrassia@proskauer.com | Joe O'Flynn <JOFlynn@tcifund.com> | Email chain containing communications with Proskauer re. HSR filing. | AC |
| 602 | Withheld | Email | 1/22/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. HSR filing. | AC |
| 603 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Email chain re. HSR filing. | AC |
| 604 | Withheld | Email | 1/22/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 605 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. HSR filing. | AC |

Page 46

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 606 | Withheld | Email | 1/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing communications with Proskauer re. HSR filing. | AC |
| 607 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. HSR filing. | AC |
| 608 | Withheld | Email | 1/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing communications with Proskauer re. HSR filing. | AC |
| 609 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing communications with Proskauer re. HSR filing. | AC |
| 610 | Withheld | Email | 1/22/2007 | Snehal Amin <Snehal@tcifund.com> | A.Jacobs@proskauer.com; A.Williams@proskauer.com | | Email re. CSX model and forecasts. | AC |
| 611 | Withheld | Email | 1/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. CSX model and forecasts. | AC |
| 612 | Withheld | Email | 1/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Engagement letter. | AC/WP |
| 613 | Withheld | Email | 1/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Legal memorandum. | AC/WP |
| 614 | Withheld | Email | 1/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Legal memorandum. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 615 | Withheld | Email | 1/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <A.Jacobs@proskauer.com>; Robert Ottley <Robert@tcifund.com> | Email chain re. engagement Agreement. | AC |
| 21 | TCI0929847 - TCI0929850 | Email | 1/23/2007 | Eileen Moran <Eileen@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email chain re. HSR filing. | AC |
| 22 | TCI0929851 - TCI0929992 | Email with attachment | 1/23/2007 | Rachel Dickens <Rachel@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Email chain and attachments re. HSR filing. | AC |
| 616 | Withheld | Email | 1/23/2007 | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; jingrassia@proskauer.com | | Email chain re. HSR filing. | AC |
| 617 | Withheld | Email | 1/23/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email chain re. HSR filing. | AC |
| 618 | Withheld | Email | 1/23/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | | Email chain re. HSR filing. | AC |
| 619 | Withheld | Email | 1/24/2007 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email chain re. HSR filing. | AC |
| 620 | Withheld | Email | 1/24/2007 | Eileen Moran <Eileen@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Rachel Dickens <Rachel@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email chain re. HSR filing. | AC |
| 621 | Withheld | Email with attachment | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email and attachments re. HSR filing. | AC |
| 622 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |

Page 48

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 623 | Withheld | Email with attachment | 1/24/2007 | Rachel Dickens <Rachel@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email and attachments re. HSR filing. | AC |
| 624 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Email re. HSR filing. | AC |
| 625 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. recap of meeting with Morgan Stanley. | AC |
| 626 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 627 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email chain re. HSR filing. | AC |
| 628 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 629 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Email chain re. HSR filing. | AC |
| 630 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 631 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Email chain re. HSR filing. | AC |
| 632 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 633 | Withheld | Email | 1/24/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 634 | Withheld | Email | 1/24/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 635 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. HSR filing. | AC |
| 636 | Withheld | Email | 1/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Inquiry about HSR filings. | AC |
| 637 | Withheld | Email | 1/25/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Robert Ottley <Robert@tcifund.com> | Engagement Letter. | AC |
| 638 | Withheld | Email | 1/25/2007 | Ingrassia, John <jingrassia@proskauer.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Inquiry about HSR filings. | AC |
| 639 | Withheld | Email | 1/25/2007 | Ingrassia, John <jingrassia@proskauer.com> | Eileen Moran <Eileen@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Inquiry about HSR filings. | AC |
| 640 | Withheld | Email | 1/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Inquiry about 13D filing with the SEC. | AC |
| 641 | Withheld | Email with attachment | 1/26/2007 | Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email and attachments re. a legal issues log. | AC |
| 642 | Withheld | Email | 1/26/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com> | | Inquiry about rules related to disgorgement of profits. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 643 | Withheld | Email | 1/27/2007 | Chris Hohn <Chris@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Inquiry about rules related to disgorgement of profits. | AC |
| 644 | Withheld | Email | 1/27/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Inquiry about rules related to disgorgement of profits. | AC |
| 74 | TCI0935170-TCI0935176 | Email | 1/30/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. HSR filing. | AC |
| 75 | TCI0935177-TCI0935200 | Email with attachment | 1/30/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachment re. HSR filing. | AC |
| 76 | TCI0935201-TCI0935208 | Email | 1/30/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. HSR filing. | AC |
| 645 | Withheld | Email | 1/30/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email chain re. HSR filing. | AC |
| 646 | Withheld | Email | 1/31/2007 | James Hawks <James@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Ted Burgell <Ted@tcifund.com> | Email re. counterparty documentation. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 647 | Withheld | Email | 1/31/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosow, Stuart L. <SRosow@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Email re. REIT. | AC |
| 648 | Withheld | Email with attachment | 2/1/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re. counsel retention letter. | AC/WP |
| 649 | Withheld | Email | 2/2/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Email re. CSX takeover defense. | AC |
| 650 | Withheld | Email | 2/4/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Email re. CSX takeover defense. | AC |
| 77 | TCI0935548-TCI0935556 | Email | 2/8/2007 | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. HSR filing. | AC |
| 78 | TCI0935557-TCI0935580 | Email with attachment | 2/8/2007 | James Hawks <James@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 79 | TCI0935581-TCI0935590 | Email | 2/8/2007 | Ingrassia, John <jingrassia@proskauer.com> | James Hawks <James@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. HSR filing. | AC |
| 651 | Withheld | Email | 2/8/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | James Hawks <James@tcifund.com> | Email chain re. HSR filing. | AC |
| 652 | Withheld | Email | 2/8/2007 | Ingrassia, John <jingrassia@proskauer.com> | James Hawks <James@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email chain re. HSR filing. | AC |
| 653 | Withheld | Email | 2/8/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. contacting CSX. | AC |
| 654 | Withheld | Email | 2/8/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 655 | Withheld | Email | 2/8/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 656 | Withheld | Email | 2/9/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 657 | Withheld | Email | 2/9/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. contacting CSX. | AC |
| 658 | Withheld | Email | 2/12/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com> | Email re. LBO. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 659 | Withheld | Email | 2/13/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 660 | Withheld | Email | 2/13/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Email re. LBO. | AC |
| 661 | Withheld | Email | 2/13/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. disgorgement. | AC |
| 662 | Withheld | Email | 2/13/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. tender offers. | AC |
| 663 | Withheld | Email | 2/13/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. tender offers. | AC |
| 80 | TCI0935598-TCI0935600 | Email | 2/14/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX share repurchase and dividend increase. | AC |
| 664 | Withheld | Email | 2/14/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 81 | TCI0935601-TCI0935604 | Email | 2/15/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. tender offers. | AC |
| 665 | Withheld | Email | 2/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Forwarded counsel's advice re. tender offers. | AC |
| 666 | Withheld | Email | 2/15/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. disgorgement. | AC |
| 667 | Withheld | Email with attachment | 2/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Eileen Moran <Eileen@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re. counsel retention letter. | AC/WP |
| 668 | Withheld | Email | 2/19/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 669 | Withheld | Email | 2/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. CSX real estate holdings. | AC |
| 670 | Withheld | Email | 2/19/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX real estate holdings. | AC |
| 671 | Withheld | Email | 2/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. CSX real estate holdings. | AC |
| 672 | Withheld | Email | 2/19/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. tender offers. | AC |
| 673 | Withheld | Email | 2/19/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. CSX real estate holdings. | AC |
| 674 | Withheld | Email | 2/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. CSX real estate holdings. | AC |
| 675 | Withheld | Email | 2/20/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Joe OFlynn <OFlynn@tcifund.com> | Email chain re. HSR filing. | AC |
| 676 | Withheld | Email | 2/20/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. AGM. | AC |
| 677 | Withheld | Email | 2/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. 14a-8 requirements. | AC |
| 678 | Withheld | Email | 2/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Internal discussion of counsel's advice re. proxy contest. | AC |
| 679 | Withheld | Email | 2/22/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 680 | Withheld | Email | 2/22/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. contacting CSX. | AC |
| 681 | Withheld | Email | 2/22/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |
| 682 | Withheld | Email | 2/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. proxy contest. | AC |
| 683 | Withheld | Email with attachment | 2/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email chain and attachment re. HSR filing. | AC/WP |
| 684 | Withheld | Email | 2/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain re. HSR filing. | AC |
| 685 | Withheld | Email | 2/26/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | | Email re. HSR filing. | AC |
| 686 | Withheld | Email | 2/26/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. HSR filing. | AC |
| 687 | Withheld | Email | 2/26/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. contacting CSX. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 688 | Withheld | Email with attachment | 2/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |
| 689 | Withheld | Email | 2/26/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. CSX stock buyback. | AC |
| 82 | TCI0835629-TCI0835630 | Email | 2/27/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 83 | TCI0835631-TCI0835633 | Email | 2/27/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 690 | Withheld | Email with attachment | 2/27/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email chain and attachment re. HSR filing. | AC/WP |
| 691 | Withheld | Email with attachment | 2/27/2007 | Rachel Dickens <Rachel@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |
| 692 | Withheld | Email with attachment | 2/27/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |
| 693 | Withheld | Email with attachment | 2/27/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Forwarded counsel's advice re. HSR filing. | AC/WP |
| 694 | Withheld | Email with attachment | 2/27/2007 | Joe OFlynn <JOFlynn@tcifund.com> | Matthew King <matt@tcifund.com> | | Forwarded counsel's advice re. HSR filing. | AC/WP |
| 695 | Withheld | Email with attachment | 2/27/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 696 | Withheld | Email | 2/27/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. letter to CSX Board. | AC |
| 697 | Withheld | Email | 2/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 698 | Withheld | Email | 2/27/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 699 | Withheld | Email | 2/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 700 | Withheld | Email | 2/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice re. HSR filing. | AC |
| 701 | Withheld | Email | 2/27/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. contacting CSX. | AC |
| 702 | Withheld | Email | 2/27/2007 | Chris Hohn <Chris@tcifund.com> | ajacobs@proskauer.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. contacting CSX. | AC |
| 703 | Withheld | Email with attachment | 2/27/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. letter to CSX Board. | AC/WP |
| 704 | Withheld | Email | 2/28/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 705 | Withheld | Email with attachment | 2/28/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | | Email and attachment re. HSR filing. | AC/WP |
| 706 | Withheld | Email | 2/28/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. contacting CSX. | AC |
| 707 | Withheld | Email | 2/28/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. attorney conversation with Baggs. | AC |
| 708 | Withheld | Email | 2/28/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. attorney conversation with Baggs. | AC |
| 709 | Withheld | Email | 2/28/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | HSR analysis | AC |
| 710 | Withheld | Email | 3/1/2007 | Ingrassia, John <jingrassia@proskauer.com> | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email chain re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 711 | Withheld | Email | 3/1/2007 | Rachel Dickens <Rachel@tcifund.com> | James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |
| 712 | Withheld | Email | 3/1/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. attorney conversation with Baggs. | AC |
| 713 | Withheld | Email with attachment | 3/1/2007 | Rachel Dickens <Rachel@tcifund.com> | Regulatory Solutions <Regulatory@tcifund.com> | | Email and attachment to compliance department re. HSR filing. | AC/WP |
| 714 | Withheld | Email | 3/1/2007 | Ingrassia, John <jingrassia@proskauer.com> | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | HSR Filing Information. | AC |
| 84 | TCI0935634-TCI0935664 | Email with attachment | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. consultant's analysis. | AC/WP |
| 85 | TCI0935634-TCI1093535 | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal conversation re. counsel's phone conversation with CSX counsel. | AC |
| 86 | TCI0935707-TCI0935708 | Email | 3/2/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal conversation re. counsel's phone conversation with CSX counsel. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 715 | Withheld | Email with attachment | 3/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. HSR filing. | AC/WP |
| 716 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; jingrassia@proskauer.com; ajacobs@proskauer.com | | Email re. HSR filing. | AC |
| 717 | Withheld | Email | 3/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. HSR filing. | AC |
| 718 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal conversation re. counsel's phone conversation with CSX counsel. | AC |
| 719 | Withheld | Email with attachment | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Chris Hohn <Chris@tcifund.com> | | Forwarded email and attachments containing counsel's advice re. HSR filing. | AC |
| 720 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Email re. letter to CSX Board. | AC |
| 721 | Withheld | Email | 3/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. letter to CSX Board. | AC |
| 722 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Letter to Michael Ward | AC/WP |
| 723 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Matthew King <matt@tcifund.com> | SEC filing information. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 724 | Withheld | Email | 3/2/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; jingrassia@proskauer.com; ajacobs@proskauer.com | | SEC filing fee information. | AC |
| 725 | Withheld | Email | 3/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email chain re. SEC filing fee information. | AC |
| 726 | Withheld | Email | 3/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email chain re. SEC filing fee information. | AC |
| 727 | Withheld | Email | 3/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. SEC filing fee information. | AC |
| 728 | Withheld | Email | 3/3/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing communications with Proskauer, letter to CSX Board. | AC |
| 729 | Withheld | Email | 3/3/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. investments in CSX and tax consequences. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 730 | Withheld | Email | 3/3/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email re. investments in CSX and tax consequences. | AC |
| 731 | Withheld | Email | 3/3/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded email from counsel re. HSR filing. | AC |
| 732 | Withheld | Email | 3/3/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email re. investments in CSX. | AC |
| 733 | Withheld | Email | 3/3/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's email re. HSR filing. | AC |
| 87 | TCI0935734-TCI0935736 | Email | 3/5/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. tender offer. | AC |
| 88 | TCI0935746-TCI0935749 | Email | 3/5/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Email re. swaps and tax consequences. | AC |
| 89 | TCI0935750-TCI0935753 | Email | 3/5/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. swaps and tax consequences. | AC |
| 90 | TCI0935754-TCI0935757 | Email | 3/5/2007 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. swaps and tax consequences. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 734 | Withheld | Email | 3/5/2007 | Robin Doumar <Robin.Doumar@parksquarecapital.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain and attachments re. attorney recommendations. | AC |
| 735 | Withheld | Email with attachment | 3/5/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Forwarded email and attachment from counsel re. HSR filing. | AC |
| 736 | Withheld | Email | 3/5/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email re. swaps and tax consequences. | AC |
| 737 | Withheld | Email | 3/5/2007 | Robert Ottley <Robert@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. swaps and tax consequences. | AC |
| 738 | Withheld | Email with attachment | 3/7/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email and attachment re. letter to CSX Mgt. | AC/WP |
| 739 | Withheld | Email | 3/7/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. letter to CSX Mgt. | AC |
| 740 | Withheld | Email | 3/7/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email and attachment re. letter to CSX Mgt. | AC |
| 741 | Withheld | Email | 3/7/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. letter to CSX Mgt. | AC |
| 742 | Withheld | Email with attachment | 3/9/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain and attachments re. attorney recommendations. | AC |
| 743 | Withheld | Email with attachment | 3/9/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain and attachments re. attorney recommendations. | AC |
| 744 | Withheld | Email with attachment | 3/9/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachments re. Virginia law firms. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 745 | Withheld | Email with attachment | 3/12/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachment re. HSR filing. | AC |
| 746 | Withheld | Email with attachment | 3/12/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Cathy OReilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com> | | Email and attachment re. HSR filing. | AC |
| 747 | Withheld | Email | 3/12/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email re. HSR filing. | AC |
| 748 | Withheld | Email | 3/12/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com> | | Email re. HSR filing. | AC |
| 91 | TCI0935760-TCI0935783 | Email | 3/13/2007 | Rachel Dickens <Rachel@tcifund.com> | Cathy OReilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | | Email re. HSR filing and CSX trades. | AC |
| 749 | Withheld | Email | 3/13/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email re. HSR filing. | AC |
| 750 | Withheld | Email with attachment | 3/13/2007 | Cathy OReilly <Cathy@tcifund.com> | Cathy OReilly <Cathy@tcifund.com> | | Forwarded email and attachment from counsel re. HSR filing. | AC |
| 751 | Withheld | Email | 3/13/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com> | | Email re. HSR filing. | AC |
| 752 | Withheld | Email | 3/13/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. HSR filing and CSX trades. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 753 | Withheld | Email | 3/13/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Ingrassia, John <jingrassia@proskauer.com>; Rachel Dickens <Rachel@tcifund.com> | | Email re. HSR filing and CSX trades. | AC |
| 754 | Withheld | Email with attachment | 3/15/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re. counsel's engagement letter. | AC/WP |
| 755 | Withheld | Email with attachment | 3/15/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email and attachments re. counsel's engagement letter. | AC/WP |
| 756 | Withheld | Email | 3/19/2007 | Regulatory Solutions <Regulatory@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Ian Manson <Ian.Manson@mms-rsl.com> | Forwarded email from counsel re. 13F filing. | AC |
| 757 | Withheld | Email with attachment | 3/20/2007 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Forwarded email from counsel re. 13F filing. | AC/WP |
| 758 | Withheld | Email | 3/22/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain and attachments re. attorney recommendations. | AC |
| 759 | Withheld | Email with attachment | 3/29/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email and attachment re. TCI board meeting. | AC/WP |
| 760 | Withheld | Email | 3/29/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Information re. 13F filings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 761 | Withheld | Email with attachment | 3/30/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | | Email and attachment re. TCI board meeting. | AC/WP |
| 762 | Withheld | Email | 3/30/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | | Email re. CSX board. | AC |
| 763 | Withheld | Email | 3/30/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. CSX board. | AC |
| 764 | Withheld | Email | 3/30/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Information re. HSR filings. | AC |
| 765 | Withheld | Email | 3/30/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Wells, Christopher M. <cwells@proskauer.com> | Information re. HSR filings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 766 | Withheld | Email | 4/1/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Wells, Christopher M. <cwells@proskauer.com> | Email re. CSX meeting. | AC |
| 92 | TCI0935817-TCI0935822 | Email | 4/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. HSR filing and CSX trades. | AC |
| 93 | TCI0935823-TCI0935828 | Email | 4/2/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Regulatory Solutions <Regulatory@tcifund.com> | | Forwarded email re. HSR filing and CSX trades. | AC |
| 94 | TCI0935829-TCI0935834 | Email | 4/2/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Forwarded email re. HSR filing and CSX trades. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 95 | TCI0935835-TCI0935841 | Email | 4/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. HSR filing and CSX trades. | AC |
| 96 | TCI0935842-TCI0935848 | Email | 4/2/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. HSR filing and CSX trades. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 97 | TCI0935849-TCI0935856 | Email | 4/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. HSR filing and CSX trades. | AC |
| 767 | Withheld | Email | 4/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email chain re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 768 | Withheld | Email | 4/2/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email chain re. HSR filing. | AC |
| 769 | Withheld | Email | 4/2/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. CSX real estate. | AC |
| 770 | Withheld | Email with attachment | 4/2/2007 | Eileen Moran <Eileen@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com> | | Email and attachment re. TCI board meeting. | AC/WP |
| 771 | Withheld | Email with attachment | 4/2/2007 | Eileen Moran <Eileen@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com> | | Email and attachment re. TCI board meeting. | AC/WP |
| 772 | Withheld | Email | 4/2/2007 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX investment. | AC |
| 773 | Withheld | Email | 4/2/2007 | James Hawks <James@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email re. CSX investment. | AC |
| 774 | Withheld | Email | 4/2/2007 | James Hawks <James@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 775 | Withheld | Email | 4/2/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 776 | Withheld | Email | 4/2/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 777 | Withheld | Email | 4/2/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 778 | Withheld | Email | 4/2/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 98 | TCI0935857-TCI0935864 | Email | 4/3/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email re. HSR filing and CSX investments. | AC |
| 99 | TCI0935865-TCI0935872 | Email | 4/3/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com> | | Email re. HSR filing and CSX investments. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 779 | Withheld | Email | 4/3/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 780 | Withheld | Email | 4/3/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 781 | Withheld | Email | 4/3/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 782 | Withheld | Email with attachment | 4/3/2007 | Eileen Moran <Eileen@tcifund.com> | Ted Burgell <Ted@tcifund.com>; Rebecca Lock <Rebecca2@tcifund.com> | | Email and attachments re. engagement letter with law firm. | AC/WP |
| 783 | Withheld | Email with attachment | 4/3/2007 | Ted Burgell <Ted@tcifund.com> | Rebecca Lock <Rebecca2@tcifund.com> | | Forwarded email and attachments from counsel re. draft engagement letter with law firm. | AC/WP |
| 784 | Withheld | Email | 4/3/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 785 | Withheld | Email with attachment | 4/3/2007 | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email and attachments re. TCI board meeting. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 786 | Withheld | Email | 4/3/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 100 | TCI0936903-TCI0936904 | Email | 4/4/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; AJacobs@proskauer.com | | Email re. CSX proxy contest. | AC |
| 101 | TCI0936906-TCI0936909 | Email | 4/4/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. CSX proxy contest. | AC |
| 787 | Withheld | Email | 4/4/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 788 | Withheld | Email | 4/4/2007 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 789 | Withheld | Email | 4/4/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 790 | Withheld | Email | 4/4/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 791 | Withheld | Email | 4/4/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 792 | Withheld | Email | 4/4/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 793 | Withheld | Email with attachment | 4/5/2007 | Rebecca Lock <Rebecca2@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | | Email and attachment re. counsel's engagement letter. | AC/WP |
| 794 | Withheld | Email with attachment | 4/5/2007 | Ted Burgell <Ted@tcifund.com> | Rebecca Lock <Rebecca2@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Email and attachment re. counsel's engagement letter. | AC/WP |
| 795 | Withheld | Email with attachment | 4/5/2007 | Eileen Moran <Eileen@tcifund.com> | Ted Burgell <Ted@tcifund.com>; Rebecca Lock <Rebecca2@tcifund.com> | | Email and attachment re. counsel's engagement letter. | AC/WP |
| 796 | Withheld | Email | 4/5/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. meeting with Evercore. | AC |
| 797 | Withheld | Email with attachment | 4/5/2007 | Rebecca Lock <Rebecca2@tcifund.com> | awilliams@proskauer.com | Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Email and attachment re. counsel's engagement letter. | AC/WP |
| 798 | Withheld | Email | 4/5/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. meeting with Evercore. | AC |
| 799 | Withheld | Email with attachment | 4/5/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. the sharing of consultant's analysis. | AC |
| 800 | Withheld | Email with attachment | 4/5/2007 | Rebecca Lock <rlock@tcifund.com> | awilliams@proskauer.com | Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC/WP |
| 801 | Withheld | Email with attachment | 4/5/2007 | Rebecca Lock <rlock@tcifund.com> | awilliams@proskauer.com | Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 802 | Withheld | Email | 4/6/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. meeting with Evercore. | AC |
| 803 | Withheld | Email | 4/6/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. meeting with Evercore. | AC |
| 804 | Withheld | Email | 4/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion re. counsel's advice on meeting with Evercore. | AC |
| 805 | Withheld | Email | 4/7/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on meeting with Evercore. | AC |
| 806 | Withheld | Email | 4/9/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | | Inquiry on SWAP transactions. | AC |
| 807 | Withheld | Email | 4/9/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | SEC filings. | AC |
| 808 | Withheld | Email | 4/10/2007 | Parnes, Alan <AParnes@proskauer.com> | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 809 | Withheld | Email | 4/10/2007 | Parnes, Alan <AParnes@proskauer.com> | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 810 | Withheld | Email with attachment | 4/10/2007 | James Hawks <James@tcifund.com> | aparnes@proskauer.com | Ingrassia, John <jingrassia@proskauer.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 811 | Withheld | Email | 4/11/2007 | Parnes, Alan <AParnes@proskauer.com> | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 812 | Withheld | Email | 4/11/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 813 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 814 | Withheld | Email | 4/11/2007 | James Hawks <James@tcifund.com> | Parnes, Alan <AParnes@proskauer.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 815 | Withheld | Email | 4/11/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 816 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. CSX investment and taxation. | AC |
| 817 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. CSX investment and taxation. | AC |
| 818 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; AParnes@proskauer.com | | Email re. CSX investments and taxation issues. | AC |
| 819 | Withheld | Email | 4/11/2007 | Parnes, Alan <AParnes@proskauer.com > | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

Page 77

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 820 | Withheld | Email | 4/11/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 821 | Withheld | Email | 4/11/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 822 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; AParnes@proskauer.com | | Email re. CSX investments and taxation issues. | AC |
| 823 | Withheld | Email | 4/11/2007 | Parnes, Alan <AParnes@proskauer.com> | James Hawks <James@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 824 | Withheld | Email | 4/11/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 825 | Withheld | Email | 4/11/2007 | James Hawks <James@tcifund.com> | Parnes, Alan <AParnes@proskauer.com> | Ingrassia, John <jingrassia@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 826 | Withheld | Email | 4/11/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 827 | Withheld | Email with attachment | 4/12/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 828 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarding counsel's advice re. CSX investment and taxation. | AC |

Page 78

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 829 | Withheld | Email | 4/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on CSX investment and taxation. | AC |
| 830 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | Parnes, Alan <AParnes@proskauer.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 831 | Withheld | Email | 4/12/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 832 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | Parnes, Alan <AParnes@proskauer.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 833 | Withheld | Email | 4/12/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 834 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | Parnes, Alan <AParnes@proskauer.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 835 | Withheld | Email | 4/12/2007 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 836 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | Michael.Serota@ey.com | | Email re. CSX investments and taxation issues. | AC |
| 837 | Withheld | Email | 4/12/2007 | Michael.Serota@ey.com | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 838 | Withheld | Email | 4/12/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 839 | Withheld | Email | 4/12/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 840 | Withheld | Email | 4/12/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | | Email re. CSX vote. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 841 | Withheld | Email | 4/13/2007 | Snehal Amin <Snehal@tcifund.com> | Parnes, Alan <AParnes@proskauer.com>; James Hawks <James@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 842 | Withheld | Email | 4/13/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | jennifer.l.ward@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 843 | Withheld | Email | 4/13/2007 | jennifer.l.ward@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 844 | Withheld | Email | 4/13/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | jennifer.l.ward@us.pwc.com | | Email re. CSX investments and taxation issues. | AC |
| 845 | Withheld | Email | 4/13/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | jennifer.l.ward@us.pwc.com | | Email re. CSX investments and taxation issues. | AC |
| 846 | Withheld | Email | 4/13/2007 | jennifer.l.ward@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 847 | Withheld | Email | 4/13/2007 | jennifer.l.ward@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 848 | Withheld | Email | 4/13/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | jennifer.l.ward@us.pwc.com | | Email re. CSX investments and taxation issues. | AC |
| 849 | Withheld | Email | 4/13/2007 | Basuk, Richard S. <RBasuk@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Parnes, Alan <AParnes@proskauer.com>; Gutwein, Abraham <agutwein@proskauer.com> | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 850 | Withheld | Email | 4/15/2007 | Snehal Amin <Snehal@tcifund.com> | RBasuk@proskauer.com | AJacobs@proskauer.com; AWilliams@proskauer.com; AParnes@proskauer.com; agutwein@proskauer.com | Email re. CSX investments and taxation issues. | AC |
| 851 | Withheld | Email | 4/15/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 852 | Withheld | Email | 4/16/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 853 | Withheld | Email | 4/16/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 854 | Withheld | Email | 4/16/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 855 | Withheld | Email | 4/16/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarding counsel's advice re. CSX investment and taxation. | AC |
| 856 | Withheld | Email | 4/16/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; olya.y.stuber@us.pwc.com; jennifer.l.ward@us.pwc.com | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 857 | Withheld | Email | 4/16/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; olya.y.stuber@us.pwc.com; jennifer.l.ward@us.pwc.com; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 858 | Withheld | Email | 4/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. CSX vote. | AC |
| 859 | Withheld | Email | 4/16/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com> | Email re. CSX vote. | AC |
| 860 | Withheld | Email | 4/16/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. CSX vote. | AC |
| 861 | Withheld | Email | 4/16/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; olya.y.stuber@us.pwc.com; jennifer.l.ward@us.pwc.com; Joe OFlynn <JOFlynn@tcifund.com>; stephen.a.nauheim@us.pwc.com | Email re. CSX investments and taxation issues. | AC |

Page 82

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 862 | Withheld | Email | 4/17/2007 | Basuk, Richard S. <RBasuk@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.co m>; Parnes, Alan <AParnes@proskauer.com >; Gutwein, Abraham <agutwein@proskauer.com > | Email re. swap documentation. | AC |
| 863 | Withheld | Email | 4/17/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.co m | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; olya.y.stuber@us.pwc.com; jennifer.l.ward@us.pwc.co m; stephen.a.nauheim@us.pw c.com | Email re. CSX investments and taxation issues. | AC |
| 864 | Withheld | Email | 4/17/2007 | dennis.eckberg@us.pwc.co m | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 865 | Withheld | Email | 4/17/2007 | dennis.eckberg@us.pwc.co m | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 866 | Withheld | Email | 4/17/2007 | stephen.a.nauheim@us.pw c.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.co m; James Hawks <James@tcifund.com>; jennifer.l.ward@us.pwc.co m; olya.y.stuber@us.pwc.com; Snehal Amin <Snehal@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 867 | Withheld | Email | 4/18/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. swap agreements. | AC |

Page 83

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 868 | Withheld | Email | 4/18/2007 | Robert Ottley <Robert@tcifund.com> | Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. swap agreements. | AC |
| 869 | Withheld | Email | 4/18/2007 | Eileen Moran <Eileen@tcifund.com> | Robert Ottley <Robert@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com> | | Email re. swap agreements. | AC |
| 870 | Withheld | Email | 4/18/2007 | Pritesh Parmar <Pritesh@tcifund.com> | Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. swap agreements. | AC |
| 871 | Withheld | Email | 4/18/2007 | Robert Ottley <Robert@tcifund.com> | Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. swap agreements. | AC |
| 872 | Withheld | Email with attachment | 4/18/2007 | Pritesh Parmar <Pritesh@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Email and attachment re. CSX positions. | AC |
| 873 | Withheld | Email with attachment | 4/18/2007 | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment re. HSR filing. | AC/WP |
| 874 | Withheld | Email with attachment | 4/18/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; stephen.a.nauheim@us.pwc.com | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. counsel's advice on swap disclosure and taxation issues. | AC/WP |

Page 84

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 875 | Withheld | Email | 4/18/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; stephen.a.nauheim@us.pwc.com | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. counsel's advice on swap disclosure and taxation issues. | AC/WP |
| 876 | Withheld | Email with attachment | 4/18/2007 | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachments re. counsel's advice on swap disclosure and taxation issues. | AC/WP |
| 877 | Withheld | Email with attachment | 4/18/2007 | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachments re. counsel's advice on swap disclosure and taxation issues. | AC/WP |
| 878 | Withheld | Email with attachment | 4/18/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; stephen.a.nauheim@us.pwc.com | Snehal Amin <Snehal@tcifund.com> | Email and attachment re. CSX swap documentation and taxation issues. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 879 | Withheld | Email with attachment | 4/18/2007 | Eileen Moran <Eileen@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment re. HSR filing and voting rights. | AC/WP |
| 880 | Withheld | Email | 4/18/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. tax counsel. | AC |
| 881 | Withheld | Email | 4/18/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. tax counsel. | AC |
| 882 | Withheld | Email | 4/19/2007 | James Hawks <James@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email re. dividends/filings for CSX. | AC |
| 883 | Withheld | Email | 4/19/2007 | Cathy O'Reilly <Cathy@tcifund.com> | James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. dividends/filings for CSX. | AC |
| 884 | Withheld | Email | 4/19/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com | | Email re. counsel's advice on swap disclosure and taxation issues. | AC |
| 885 | Withheld | Email | 4/19/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. counsel's advice on swap disclosure and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 886 | Withheld | Email | 4/19/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. taxation/filing issues. | AC |
| 887 | Withheld | Email with attachment | 4/20/2007 | Matthew King <matt@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Internal discussion and attachment re. counsel's tax advice. | AC |
| 888 | Withheld | Email | 4/20/2007 | Snehal Amin <Snehal@tcifund.com> | Basuk, Richard S. <RBasuk@proskauer.com>; Parnes, Alan <AParnes@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Alan <AWilliams@proskauer.com>; Gutwein, Abraham <agutwein@proskauer.com>; James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com; dennis.eckberg@us.pwc.com | Email re. swap agreements and tax implications. | AC |
| 889 | Withheld | Email | 4/20/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. swap agreements and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 890 | Withheld | Email with attachment | 4/20/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com | Email and attachments re. tax advisor's engagement letter. | AC |
| 891 | Withheld | Email with attachment | 4/21/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachments re. tax advisor's engagement letter. | AC |
| 892 | Withheld | Email with attachment | 4/23/2007 | Rebecca Lock <rlock@tcifund.com> | ajacobs@proskauer.com | awilliams@proskauer.com; Eileen Moran <Eileen@tcifund.com>; Ted Burgell <Ted@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC/WP |
| 893 | Withheld | Email with attachment | 4/24/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | | Email and attachment re. letter to CSX Board. | AC/WP |
| 894 | Withheld | Email | 4/24/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | | Email re. letter to CSX Board. | AC |
| 895 | Withheld | Email | 4/24/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | | Email re. letter to CSX Board. | AC |
| 896 | Withheld | Email with attachment | 4/24/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Krulla, Rhett <rkrulla@proskauer.com> | Email and attachment re. letter to CSX Board. | AC/WP |
| 897 | Withheld | Email | 4/25/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com; rkrulla@proskauer.com | Email re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 898 | Withheld | Email with attachment | 4/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded advice and attachment from counsel re. letter to CSX Board. | AC/WP |
| 899 | Withheld | Email | 4/25/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Robert Ottley <Robert@tcifund.com> | James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 900 | Withheld | Email | 4/25/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Tim Keough <Tim@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Internal discussion re. counsel's advice on CSX investments and taxation issues. | AC |
| 901 | Withheld | Email | 4/25/2007 | Sydnie Beckman <Sydnie@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Internal discussion re. counsel's advice on CSX investments and taxation issues. | AC |
| 902 | Withheld | Email | 4/25/2007 | Tim Keough <Tim@tcifund.com> | Kenny Graham <Kenny@tcifund.com> | | Internal discussion re. counsel's advice on CSX investments and taxation issues. | AC |
| 903 | Withheld | Email | 4/25/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 904 | Withheld | Email | 4/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Krulla, Rhett <krulla@proskauer.com> | Email re. proxy contest. | AC |
| 905 | Withheld | Email | 4/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Krulla, Rhett <krulla@proskauer.com> | Email re. letter to CSX Board. | AC |
| 906 | Withheld | Email | 4/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded advice from counsel re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 907 | Withheld | Email | 4/25/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; Snehal Amin <Snehal@tcifund.com> | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 1 | TCI0034158 - TCI0034159 | Email | 4/26/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. tax advisor's engagement letter. | AC |
| 908 | Withheld | Email | 4/26/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; dennis.eckberg@us.pwc.com; Snehal Amin <Snehal@tcifund.com>; eric.l.nelson@us.pwc.com | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; olya.y.stuber@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 909 | Withheld | Email | 4/26/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |
| 910 | Withheld | Email | 4/26/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 911 | Withheld | Email | 4/26/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 912 | Withheld | Email with attachment | 4/27/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | | Email and attachment re. speech at rail conference. | AC/WP |
| 913 | Withheld | Email | 4/27/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 914 | Withheld | Email with attachment | 4/30/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Krulla, Rhett <rkrulla@proskauer.com> | Email and attachment re. speech at rail conference. | AC/WP |
| 915 | Withheld | Email | 4/30/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com; dennis.eckberg@us.pwc.com | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; olya.y.stuber@us.pwc.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

Page 91

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 916 | Withheld | Email | 4/30/2007 | stephen.a.nauheim@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | chip.harter@us.pwc.com; dennis.eckberg@us.pwc.com; eric.l.nelson@us.pwc.com; James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; olya.y.stuber@us.pwc.com; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 917 | Withheld | Email | 5/1/2007 | James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; eric.l.nelson@us.pwc.com; dennis.eckberg@us.pwc.com | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; olya.y.stuber@us.pwc.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 918 | Withheld | Email | 5/1/2007 | Snehal Amin <Snehal@tcifund.com> | stephen.a.nauheim@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | chip.harter@us.pwc.com; dennis.eckberg@us.pwc.com; eric.l.nelson@us.pwc.com; James Hawks <James@tcifund.com>; olya.y.stuber@us.pwc.com; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 919 | Withheld | Email | 5/1/2007 | eric.l.nelson@us.pwc.com | Snehal Amin <Snehal@tcifund.com>; chip.harter@us.pwc.com; stephen.a.nauheim@us.pwc.com; dennis.eckberg@us.pwc.com, Joe OFlynn <JOFlynn@tcifund.com>; olya.y.stuber@us.pwc.com | | Email re. CSX investments and taxation issues. | AC |
| 920 | Withheld | Email with attachment | 5/1/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. speech at rail conference. | AC/WP |
| 921 | Withheld | Email | 5/2/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | Email re. 13F report. | AC |
| 922 | Withheld | Email with attachment | 5/2/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Krulla, Rhett <krulla@proskauer.com> | Email and attachment of counsel's draft of speech at rail conference. | AC/WP |
| 923 | Withheld | Email with attachment | 5/2/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment of counsel's draft of speech at rail conference. | AC/WP |
| 924 | Withheld | Email | 5/2/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Internal conversation re. counsel's advice on 13F filing. | AC |
| 925 | Withheld | Email | 5/2/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal conversation re. counsel's advice on 13F filing. | AC |
| 926 | Withheld | Email | 5/2/2007 | Chris Hohn <Chris@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Internal conversation re. counsel's advice on 13F filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 927 | Withheld | Email | 5/4/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 928 | Withheld | Email | 5/4/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; Snehal Amin <Snehal@tcifund.com> | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; olya.y.stuber@us.pwc.com; James Hawks <James@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 929 | Withheld | Email with attachment | 5/6/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email and attachment re. speech at rail conference | AC/WP |
| 930 | Withheld | Email | 5/6/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. speech at rail conference. | AC |
| 931 | Withheld | Email with attachment | 5/6/2007 | James Hawks <James@tcifund.com> | jamesedwardhawks@googlEmailcom | | Email and attachment re. speech at rail conference. | AC/WP |
| 932 | Withheld | Email | 5/6/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. speech at rail conference. | AC |
| 933 | Withheld | Email | 5/6/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. speech at rail conference. | AC |
| 934 | Withheld | Email | 5/6/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. speech at rail conference. | AC |
| 935 | Withheld | Email | 5/6/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. speech at rail conference. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 936 | Withheld | Email | 5/6/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. speech at rail conference. | AC |
| 937 | Withheld | Email | 5/6/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. speech at rail conference. | AC |
| 938 | Withheld | Email with attachment | 5/6/2007 | Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | | Email and attachment re. speech at rail conference. | AC/WP |
| 939 | Withheld | Email | 5/6/2007 | dennis.eckberg@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | stephen.a.nauheim@us.pwc.com; eric.l.nelson@us.pwc.com; chip.harter@us.pwc.com | Email re. speech at rail conference. | AC |
| 940 | Withheld | Email | 5/6/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; AWilliams@proskauer.com | | Draft of Bear Sterns Speech | AC |
| 941 | Withheld | Email | 5/6/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Bear Sterns Speech | AC |
| 942 | Withheld | Email | 5/7/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com | | Email re. speech at rail conference. | AC |
| 943 | Withheld | Email | 5/7/2007 | James Hawks <James@tcifund.com> | Jane.Tuckley@TraversSmith.com; John.Kingston@TraversSmith.com | | Email re. speech at rail conference. | AC |
| 944 | Withheld | Email with attachment | 5/7/2007 | James Hawks <James@tcifund.com> | Jane.Tuckley@TraversSmith.com | | Email and attachment re. speech at rail conference. | AC/WP |
| 945 | Withheld | Email with attachment | 5/7/2007 | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | James Hawks <James@tcifund.com> | | Email and attachment re. speech at rail conference. | AC/WP |
| 946 | Withheld | Email | 5/7/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email re. speech at rail conference. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 947 | Withheld | Email | 5/7/2007 | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. speech at rail conference. | AC |
| 948 | Withheld | Email | 5/7/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. speech at rail conference. | AC |
| 949 | Withheld | Email | 5/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. speech at rail conference. | AC |
| 950 | Withheld | Email with attachment | 5/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Forwarded advice and email from counsel re. speech at rail conference. | AC/WP |
| 951 | Withheld | Email with attachment | 5/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>, Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email and attachment re. speech at rail conference. | AC/WP |
| 952 | Withheld | Email | 5/7/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. Bear Sterns Speech. | AC |
| 953 | Withheld | Email | 5/7/2007 | Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com; Snehal Amin <Snehal@tcifund.com>; ajacobs@proskauer.com | | Email chain re. Bear Sterns Speech. | AC |

Page 96

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 954 | Withheld | Email | 5/8/2007 | Richard Sharp <richard@rsharp.co.uk> | Snehal Amin <Snehal@tcifund.com> | | Internal conversation re. advice from counsel on speech at rail conference. | AC |
| 955 | Withheld | Email | 5/8/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email chain re. Bear Sterns Speech. | AC |
| 956 | Withheld | Email | 5/8/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com | Email chain re. Bear Sterns Speech. | AC |
| 957 | Withheld | Email | 5/8/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email chain re. Bear Sterns Speech. | AC |
| 958 | Withheld | Email | 5/9/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email re. CSX share buyback. | AC |
| 959 | Withheld | Email | 5/9/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Email re. CSX share buyback. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 960 | Withheld | Email | 5/9/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Email re. CSX share buyback. | AC |
| 961 | Withheld | Email with attachment | 5/9/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | | Email and attachment re. news report. | AC |
| 962 | Withheld | Email with attachment | 5/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email and attachment re. news report. | AC |
| 963 | Withheld | Email | 5/9/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | | Email re. CSX shareholder vote. | AC |
| 964 | Withheld | Email | 5/9/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. CSX shareholder vote and Form 13-F. | AC |
| 965 | Withheld | Email | 5/9/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX shareholder vote and Form 13-F. | AC |
| 966 | Withheld | Email | 5/10/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | stephen.a.nauheim@us.pwc.com | dennis.eckberg@us.pwc.com; eric.l.nelson@us.pwc.com; Joe OFlynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 967 | Withheld | Email | 5/10/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. Form 13-F. | AC |
| 968 | Withheld | Email | 5/10/2007 | Rachel Dickens <Rachel@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | | Forwarded email re. counsel's advice on Form 13-F. | AC |
| 969 | Withheld | Email | 5/10/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 970 | Withheld | Email | 5/10/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 971 | Withheld | Email | 5/10/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 972 | Withheld | Email | 5/10/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 973 | Withheld | Email | 5/10/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 974 | Withheld | Email | 5/10/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 975 | Withheld | Email | 5/10/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 976 | Withheld | Email | 5/10/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 977 | Withheld | Email | 5/10/2007 | stephen.a.nauheim@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; eric.l.nelson@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 978 | Withheld | Email | 5/10/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 979 | Withheld | Email | 5/10/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 980 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX board action and CSX shareholders subject to taxation. | AC |
| 981 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com; Rachel Dickens <Rachel@tcifund.com> | | Email re. Form 13-F. | AC |
| 982 | Withheld | Email with attachment | 5/11/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; AJacobs@proskauer.com; AWilliams@proskauer.com | Joe O'Flynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com; James Hawks <James@tcifund.com> | Email and attachment re. Form 13-F. | AC |
| 983 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; AJacobs@proskauer.com; AWilliams@proskauer.com | Joe O'Flynn <JOFlynn@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com> | Email re. Form 13-F. | AC |
| 984 | Withheld | Email | 5/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rachel Dickens <Rachel@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 985 | Withheld | Email | 5/11/2007 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 986 | Withheld | Email | 5/11/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com >; Rishi Sunak <Rishi@tcifund.com> | Email re. Form 13-F. | AC |
| 987 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing communications with Proskauer re. Form 13-F. | AC |
| 988 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Nicole.DonVito@srz.com; Rachel Dickens <Rachel@tcifund.com>; MariaGabriela.Bianchini@srz.com; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. Form 13-F. | AC |
| 989 | Withheld | Email | 5/11/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 990 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 991 | Withheld | Email | 5/11/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 992 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 993 | Withheld | Email | 5/11/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing communications with Proskauer re. Form 13-F. | AC |
| 994 | Withheld | Email | 5/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Form 13-F. | AC |

Page 101

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 995 | Withheld | Email | 5/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; DonVito, Nicole <Nicole.DonVito@srz.com>; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. Form 13-F. | AC |
| 996 | Withheld | Email | 5/12/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 997 | Withheld | Email | 5/12/2007 | Snehal Amin <Snehal@tcifund.com> | AParnes@proskauer.com | AJacobs@proskauer.com; AWilliams@proskauer.com; RBasuk@proskauer.com | Email re. CSX investments and taxation issues. | AC |
| 998 | Withheld | Email | 5/12/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Nicole.DonVito@srz.com; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | | Email re. Form 13-F. | AC |

Page 102

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 999 | Withheld | Email | 5/12/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 1000 | Withheld | Email | 5/12/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. potential directors for CSX Board. | AC |
| 1001 | Withheld | Email | 5/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; DonVito, Nicole <Nicole.DonVito@srz.com>; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Rishi@tcifund.com> | Email re. Form 13-F. | AC |
| 1002 | Withheld | Email | 5/12/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. Form 13-F. | AC |
| 1003 | Withheld | Email | 5/12/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. potential directors for CSX Board. | AC |
| 1004 | Withheld | Email | 5/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 102 | TCI0938508 - TCI0938518 | Email with attachment | 5/14/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. Form 13-F. | AC |
| 103 | TCI0938524 - TCI0938527 | Email | 5/14/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. CSX Board. | AC |
| 1005 | Withheld | Email | 5/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Form 13-F. | AC |
| 1006 | Withheld | Email with attachment | 5/14/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email and attachment re. Form 13-F. | AC |
| 1007 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | | Internal discussion re. counsel's advice on Form 13-F. | AC |
| 1008 | Withheld | Email | 5/14/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; AWilliams@proskauer.com; AWilliams@proskauer.com | | Email re. Form 13-F. | AC |
| 1009 | Withheld | Email | 5/14/2007 | Williams, Allan <AWilliams@proskauer.com> | Rachel Dickens <Rachel@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1010 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Parnes, Alan <AParnes@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.co m>; Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 1011 | Withheld | Email with attachment | 5/14/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Parnes, Alan <AParnes@proskauer.com> | Williams, Allan <AWilliams@proskauer.co m>; Basuk, Richard S. <RBasuk@proskauer.com> | Email and attachment re. CSX investments and taxation issues. | AC/WP |
| 1012 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. CSX share buyback. | AC |
| 1013 | Withheld | Email | 5/14/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX share buyback. | AC |
| 1014 | Withheld | Email | 5/14/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com> | Joe OFlynn <JOFlynn@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. Form 13-F. | AC |
| 1015 | Withheld | Email | 5/14/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | Joe OFlynn <JOFlynn@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1016 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. CSX Board. | AC |
| 1017 | Withheld | Email | 5/14/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <J.OFlynn@tcifund.com>; James Hawks <James@tcifund.com> | Email re. Form 13-F. | AC |
| 1018 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <J.OFlynn@tcifund.com>; James Hawks <James@tcifund.com> | Email re. Form 13-F. | AC |
| 1019 | Withheld | Email | 5/14/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal email containing Proskauer's advice re. CSX Board. | AC |
| 1020 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal email containing Proskauer's advice re. CSX Board. | AC |
| 1021 | Withheld | Email | 5/14/2007 | Snehal Amin <Snehal@tcifund.com> | Nicole.DonVito@srz.com; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Marc.Elovitz@srz.com; MariaGabriela.Bianchini@srz.com | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1022 | Withheld | Email | 5/14/2007 | Williams, Allan <AWilliams@proskauer.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. Form 13-F. | AC |
| 1023 | Withheld | Email | 5/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Form 13-F. | AC |
| 104 | TCI0938529-TCI0938532 | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. CSX Board. | AC |
| 105 | TCI0938533-TCI0938535 | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>, Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. Board disclosures. | AC |
| 106 | TCI0938536-TCI0938538 | Email | 5/15/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email attorney-client communications re. Board disclosures. | AC |
| 107 | TCI0938539-TCI0938542 | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email attorney-client communications re. Board disclosures. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 108 | TCI0938543-TCI0938564 | Email with attachment | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rachel Dickens <Rachel@tcifund.com>; James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email chain and attachment re. Form 13-F. | AC |
| 1024 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Forwarded advice from counsel re. Form 13-F. | AC |
| 1025 | Withheld | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. Form 13-F. | AC |
| 1026 | Withheld | Email | 5/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Form 13-F. | AC |
| 1027 | Withheld | Email with attachment | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. Form 13-F. | AC |
| 1028 | Withheld | Email | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1029 | Withheld | Email | 5/15/2007 | Parnes, Alan <AParnes@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Basuk, Richard S. <RBasuk@proskauer.com> | Email re. CSX investments and taxation issues. | AC |
| 1030 | Withheld | Email | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com> | | Email re. Form 13-F. | AC |
| 1031 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email re. Form 13-F. | AC |
| 1032 | Withheld | Email with attachment | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email chain and attachment re. Form 13-F. | AC |
| 1033 | Withheld | Email with attachment | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1034 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1035 | Withheld | Email with attachment | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1036 | Withheld | Email | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1037 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1038 | Withheld | Email | 5/15/2007 | Williams, Allan <AWilliams@proskauer.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1039 | Withheld | Email | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1040 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1041 | Withheld | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1042 | Withheld | Email | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1043 | Withheld | Email with attachment | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC/WP |
| 1044 | Withheld | Email with attachment | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC/WP |
| 1045 | Withheld | Email | 5/15/2007 | Williams, Allan <AWilliams@proskauer.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Chris Hohn <Chris@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email chain re. Form 13-F. | AC |
| 1046 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com> | | Email chain re. Form 13-F. | AC |
| 1047 | Withheld | Email with attachment | 5/15/2007 | DonVito, Nicole <Nicole.DonVito@srz.com> | Rachel Dickens <Rachel@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | | Email chain and attachment re. Form 13-F. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1048 | Withheld | Email | 5/15/2007 | Rachel Dickens <Rachel@tcifund.com> | DonVito, Nicole <Nicole.DonVito@srz.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. Form 13-F. | AC |
| 1049 | Withheld | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | Rachel Dickens <Rachel@tcifund.com>; DonVito, Nicole <Nicole.DonVito@srz.com>; James Hawks <James@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email chain re. Form 13-F. | AC |
| 1050 | Withheld | Email | 5/15/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | Email re CSX Board. | AC |
| 1051 | Withheld | Email | 5/15/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | Email re CSX Board. | AC |
| 1052 | Withheld | Email | 5/15/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re CSX Board. | AC |
| 109 | TCI0938567-TCI0938589 | Email with attachment | 5/16/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email forwarding attorney-client communications and attachment re. Form 13-F. | AC |
| 1053 | Withheld | Email with attachment | 5/16/2007 | James Hawks <James@tcifund.com> | Rebecca Lock <rlock@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Rebecca Lock <rlock@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC/WP |
| 1054 | Withheld | Email with attachment | 5/16/2007 | Rebecca Lock <rlock@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1055 | Withheld | Email | 5/16/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | Email and attachments re. counsel's engagement letter. | AC |
| 1056 | Withheld | Email | 5/17/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Inquiry about rules related to disgorgement of profits. | AC |
| 1057 | Withheld | Email | 5/17/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | AWilliams@proskauer.com | Information on grouping. | AC |
| 1058 | Withheld | Email | 5/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. proxy contest. | AC |
| 1059 | Withheld | Email | 5/21/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. proxy contest. | AC |
| 1060 | Withheld | Email | 5/21/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. proxy contest. | AC |
| 1061 | Withheld | Email with attachment | 5/21/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Rebecca Lock <rlock@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re. counsel's engagement letter. | AC/WP |

Page 113

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1062 | Withheld | Email | 5/21/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <A.Jacobs@proskauer.com>; Van Buren, William R., III <wrvanburen@kaufcan.com> | Email re. VA law and proxy contests. | AC/WP |
| 1063 | Withheld | Email | 5/21/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; A.Jacobs@proskauer.com; wrvanburen@kaufcan.com | Email re. VA law and proxy contests. | AC/WP |
| 1064 | Withheld | Email | 5/21/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <A.Jacobs@proskauer.com>; wrvanburen@kaufcan.com | Email re. VA law and proxy contests. | AC/WP |
| 1065 | Withheld | Email | 5/21/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <A.Jacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | TCI bullet point script. | AC |
| 1066 | Withheld | Email | 5/21/2007 | Jacobs, Arnold <A.Jacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Information on HSR filing. | AC |
| 110 | TCI0938590-TCI0938592 | Email | 5/22/2007 | Chris Hohn <Chris@tcifund.com> | Patrick Degorce <Patrick@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. public relations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 111 | TCI0938593-TCI0938595 | Email | 5/22/2007 | Patrick Degorce <Patrick@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communications re. public relations. | AC |
| 1067 | Withheld | Email | 5/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Van Buren, William R., III <wvanburen@kaufcan.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. Virginia law. | AC |
| 1068 | Withheld | Email | 5/22/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; wvanburen@kaufcan.com | Email re. VA law and proxy contests. | AC/WP |
| 1069 | Withheld | Email | 5/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; wvanburen@kaufcan.com | Email re. VA law and proxy contests. | AC/WP |
| 1070 | Withheld | Email | 5/22/2007 | Van Buren, William R., III <wvanburen@kaufcan.com> | Williams, Allan <AWilliams@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. VA law and proxy contests. | AC/WP |
| 1071 | Withheld | Email | 5/22/2007 | Williams, Allan <AWilliams@proskauer.com> | Van Buren, William R., III <wvanburen@kaufcan.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. VA law and proxy contests. | AC/WP |

Page 115

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1072 | Withheld | Email | 5/22/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com >; Van Buren, William R., III <wrvanburen@kaufcan.com > | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com > | Email re. VA law and proxy contests. | AC/WP |
| 1073 | Withheld | Email with attachment | 5/22/2007 | olya.y.stuber@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 1074 | Withheld | Email | 5/22/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com >; Van Buren, William R., III <wrvanburen@kaufcan.com > | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com > | Email re. VA law and proxy contests. | AC/WP |
| 1075 | Withheld | Email | 5/22/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; wrvanburen@kaufcan.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com | Email re. VA law and proxy contests. | AC/WP |
| 112 | TCI0938596-TCI0938598 | Email | 5/23/2007 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Patrick Degorce <Patrick@tcifund.com> | | Email re. public relations. | AC |
| 113 | TCI0938599-TCI0938602 | Email | 5/23/2007 | James Hawks <James@tcifund.com> | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | | Email re. public relations. | AC |
| 114 | TCI0938603-TCI0938605 | Email | 5/23/2007 | James Hawks <James@tcifund.com> | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | | Email re. public relations. | AC |
| 115 | TCI0938606-TCI0938609 | Email | 5/23/2007 | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | James Hawks <James@tcifund.com> | | Email re. public relations. | AC |
| 1076 | Withheld | Email with attachment | 5/23/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; wrvanburen@kaufcan.com; phardy@kaufcan.com | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com > | Email and attachments re. attorney work product and analyses. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1077 | Withheld | Email with attachment | 5/23/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; wvranburen@kaufcan.com; Hardy, Porter, IV <phardy@kaufcan.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re. attorney work product and analyses. | AC/WP |
| 1078 | Withheld | Email with attachment | 5/23/2007 | James Hawks <James@tcifund.com> | Rebecca Lock <rlock@tcifund.com> | | Email and attachments re. counsel's engagement letter. | AC/WP |
| 1079 | Withheld | Email | 5/23/2007 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Patrick Degorce <Patrick@tcifund.com> | | Email re. public relations. | AC |
| 1080 | Withheld | Email | 5/23/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; wvranburen@kaufcan.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com | Email re. CSX takeover defense. | AC |
| 1081 | Withheld | Email with attachment | 5/23/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; wvranburen@kaufcan.com; Hardy, Porter, IV <phardy@kaufcan.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachment re. CSX takeover defense. | AC |
| 1082 | Withheld | Email | 5/23/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; wvranburen@kaufcan.com; phardy@kaufcan.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com | Email re. CSX takeover defense. | AC |
| 1083 | Withheld | Email with attachment | 5/23/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; wvranburen@kaufcan.com; phardy@kaufcan.com | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachment re. CSX takeover defense. | AC/WP |
| 1084 | Withheld | Email | 5/23/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; AJacobs@proskauer.com | | Email re. CSX takeover defense. | AC |
| 1085 | Withheld | Email | 5/23/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com> | Email re. CSX investments and taxation issues. | AC |

Page 117

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1086 | Withheld | Email | 5/23/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Ingrassia, John <jingrassia@proskauer.com> | Information on HSR filing. | AC |
| 1087 | Withheld | Draft Frequently Asked Questions | 5/23/2007 | | | | Memo re. Comprehensive Rail Compromise Proposal | AC/WP |
| 1088 | Withheld | Email | 5/24/2007 | Van Buren, William R., III <wvanburen@kaufcan.com> | Snehal Amin <Snehal@tcifund.com>; AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com>; Hardy, Porter, IV <phardy@kaufcan.com>; Bowles, Michele W. <mwbowles@kaufcan.com> | Email re. VA law and proxy contests. | AC |
| 1089 | Withheld | Email | 5/24/2007 | Snehal Amin <Snehal@tcifund.com> | wvanburen@kaufcan.com; AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; vjmastracco@kaufcan.com; phardy@kaufcan.com; mwbowles@kaufcan.com | Email re. VA law and proxy contests. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1090 | Withheld | Email | 5/24/2007 | Van Buren, William R., III <wrvanburen@kaufcan.com> | Snehal Amin <Snehal@tcifund.com>; AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com>; Hardy, Porter, IV <phardy@kaufcan.com>; Bowles, Michele W. <mwbowles@kaufcan.com> | Email re. VA law and proxy contests. | AC |
| 1091 | Withheld | Email | 5/24/2007 | Snehal Amin <Snehal@tcifund.com> | wrvanburen@kaufcan.com; AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; vjmastracco@kaufcan.com; phardy@kaufcan.com; mwbowles@kaufcan.com | Email re. VA law and proxy contests. | AC |
| 1092 | Withheld | Email | 5/24/2007 | Van Buren, William R., III <wrvanburen@kaufcan.com> | Snehal Amin <Snehal@tcifund.com>; AWilliams@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com>; Hardy, Porter, IV <phardy@kaufcan.com>; Bowles, Michele W. <mwbowles@kaufcan.com> | Email re. VA law and proxy contests. | AC |
| 1093 | Withheld | Email | 5/26/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. shareholder meetings. | AC |
| 1094 | Withheld | Email | 5/26/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | AWilliams@proskauer.com | Email re. shareholder meetings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1095 | Withheld | Email | 5/26/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. shareholder meetings. | AC |
| 1096 | Withheld | Email | 5/29/2007 | Hardy, Porter, IV <phardy@kaufcan.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com; AJacobs@proskauer.com; Van Buren, William R., III <wrvanburen@kaufcan.com>; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com> | Email re. VA law. | AC |
| 1097 | Withheld | E-Mail | 5/29/2007 | Porter Hardy, K & L Gates | Snehal Amin | Rishi Sunak; AWilliams@proskauer.com; AJacobs@proskauer.com; Van Buren, William R., III; Mastracco, Vincent J., Jr. | Email re. VA law in connection to control/acquisition. | AC |
| 1098 | Withheld | Email | 5/31/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 1099 | Withheld | Email | 6/1/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. corporate governance. | AC |
| 1100 | Withheld | Email | 6/1/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; jennifer.l.ward@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 1101 | Withheld | Email | 6/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email re. corporate governance. | AC |

Page 120

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1102 | Withheld | Email | 6/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email re. corporate governance. | AC |
| 1103 | Withheld | Email | 6/2/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. corporate governance. | AC |
| 1104 | Withheld | Email | 6/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email re. corporate governance. | AC |
| 1105 | Withheld | Email | 6/2/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. corporate governance. | AC |
| 1106 | Withheld | Email | 6/4/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | dennis.eckberg@us.pwc.com; jennifer.l.ward@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX investments and taxation issues. | AC |
| 1107 | Withheld | Email | 6/5/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; stephen.a.nauheim@us.pwc.com; jennifer.l.ward@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX investments and taxation issues. | AC |
| 1108 | Withheld | Email | 6/6/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | | Email re. CSX investments and taxation issues. | AC |
| 1109 | Withheld | Email with attachment | 6/6/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. Annual Investor Conference presentation. | AC/WP |
| 116 | TCI0938611-TCI0938612 | Email | 6/8/2007 | Snehal Amin <Snehal@tcifund.com> | A.Jacobs@proskauer.com | | Email re. communication with Baggs. | AC |
| 117 | TCI0938613-TCI0938616 | Email | 6/8/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. communication with Baggs. | AC |

Page 121

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1110 | Withheld | Email with attachment | 6/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. presentation at investor conference. | AC |
| 1111 | Withheld | Email with attachment | 6/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. presentation at investor conference. | AC |
| 1112 | Withheld | Email with attachment | 6/11/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. presentation at investor conference. | AC |
| 1113 | Withheld | Email | 6/12/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com | | Email re. swaps and tax consequences. | AC |
| 1114 | Withheld | Email | 6/12/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1115 | Withheld | Email | 6/12/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1116 | Withheld | Email | 6/12/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1117 | Withheld | Email | 6/12/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1118 | Withheld | Email | 6/13/2007 | eric.l.nelson@us.pwc.com | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com; jennifer.l.ward@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1119 | Withheld | Email | 6/15/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | dennis.eckberg@us.pwc.co m; jennifer.l.ware@us.pwc.co m; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1120 | Withheld | Email | 6/15/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX ownership levels and tax consequences. | AC |
| 1121 | Withheld | Email | 6/15/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Snehal Amin <Snehal@tcifund.com> | | Potential engagement of Proxy Solicitor. | AC |
| 1122 | Withheld | Email | 6/15/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Potential engagement of Proxy Solicitor. | AC |
| 1123 | Withheld | Email | 6/15/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Snehal Amin <Snehal@tcifund.com> | | Potential engagement of Proxy Solicitor. | AC |
| 1124 | Withheld | Email | 6/17/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com; Snehal Amin <Snehal@tcifund.com> | dennis.eckberg@us.pwc.co m; jennifer.l.ware@us.pwc.co m; olya.y.stuber@us.pwc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Email re. CSX ownership levels and tax consequences. | AC |
| 1125 | Withheld | Email | 6/18/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | dennis.eckberg@us.pwc.co m; jennifer.l.ware@us.pwc.co m; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1126 | Withheld | Email | 6/20/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | | Email re. CSX ownership levels and tax consequences. | AC |
| 1127 | Withheld | Email | 6/20/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | olya.y.stuber@us.pwc.com; dennis.eckberg@us.pwc.co m | Email re. CSX ownership levels and tax consequences. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1128 | Withheld | Email | 6/20/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1129 | Withheld | Email | 6/20/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1130 | Withheld | Email | 6/20/2007 | eric.l.nelson@us.pwc.com | Joe O'Flynn <JOFlynn@tcifund.com> | olya.y.stuber@us.pwc.com; dennis.eckberg@us.pwc.com | Email re. CSX ownership levels and tax consequences. | AC |
| 1131 | Withheld | Email | 6/20/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | | Email re. CSX ownership levels and tax consequences. | AC |
| 118 | TCI0939013-TCI0939025 | Email with attachment | 6/22/2007 | Eileen Moran <Eileen@tcifund.com> | Rebecca Lock <rlock@tcifund.com>; Eva Kauerova <Eva@tcifund.com>; Dwain Davis <Dwain@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment re. CSX-related tasks. | AC |
| 119 | TCI0939026-TCI0939038 | Email with attachment | 6/25/2007 | Rebecca Lock <rlock@tcifund.com> | Liane Evans <Liane@tcifund.com> | | Email and attachment re. legal department's CSX-related tasks. | AC |
| 120 | TCI0939039-TCI0939052 | Email with attachment | 6/25/2007 | Liane Evans <Liane@tcifund.com> | Rebecca Lock <rlock@tcifund.com> | | Email and attachment re. legal department's CSX-related tasks. | AC |
| 1132 | Withheld | Email | 6/27/2007 | Rishi Sunak <Rishi@tcifund.com> | ajacobs@proskauer.com; AWilliams@proskauer.com | Snehal Amin <Snehal@tcifund.com> | Disclosure inquires for SEC section 13 and 16. | AC |
| 1133 | Withheld | Email | 6/30/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Disclosure inquires for SEC section 13 and 16. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1134 | Withheld | Email | 6/30/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Disclosure inquiries for SEC section 13 and 16. | AC |
| 1135 | Withheld | Email | 6/30/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Potential engagement agreement inquiries. | AC |
| 1136 | Withheld | Email | 7/5/2007 | olya.y.stuber@us.pwc.com | Snehal Amin <Snehal@tcifund.com>; James Hawks <james@tcifund.com> | stephen.a.nauheim@us.pwc.com; chip.harter@us.pwc.com; eric.l.nelson@us.pwc.com; dennis.eckberg@us.pwc.com; Joe OFlynn <JOFlynn@tcifund.com> | Email re. structure of potential investment in CSX. | AC/WP |
| 1137 | Withheld | Email | 7/6/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Potential engagement agreement inquiries. | AC |
| 1138 | Withheld | Email | 7/6/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Potential engagement agreement inquiries. | |
| 23 | TCI0929993-TCI0929998 | Email | 7/9/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. investment in CSX. | AC |
| 1139 | Withheld | Email | 7/10/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC filing information. | AC |
| 1140 | Withheld | Email | 7/11/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. TCI's corporate structure. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1141 | Withheld | Email | 7/11/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1142 | Withheld | Email | 7/11/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.co m> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1143 | Withheld | Email | 7/11/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Eileen Moran <Eileen@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.co m> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1144 | Withheld | Email with attachment | 7/11/2007 | James Hawks <James@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1145 | Withheld | Email | 7/11/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.co m> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1146 | Withheld | Email | 7/11/2007 | James Hawks <James@tcifund.com> | AJacobs@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | tsjoblom@proskauer.com; AWilliams@proskauer.com | Email chain re. TCI's corporate structure and swap agreements. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1147 | Withheld | Email | 7/11/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Email chain re. TCI's corporate structure and swap agreements. | AC |
| 1148 | Withheld | Email | 7/12/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC document request. | AC |
| 1149 | Withheld | Email | 7/12/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC document request. | AC |
| 1150 | Withheld | Email | 7/12/2007 | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. SEC document request. | AC |
| 1151 | Withheld | Email | 7/13/2007 | Rishi Sunak <Rishi@tcifund.com> | ajacobs@proskauer.com; AWilliams@proskauer.com | Snehal Amin <Snehal@tcifund.com> | Email re. CSX board voting. | AC |
| 1152 | Withheld | Email | 7/13/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Hardy, Porter, IV <phardy@kaufcan.com>; Van Buren, William R., III <wrvanburen@kaufcan.com>; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com> | Email re. CSX board voting. | AC |
| 1153 | Withheld | E-Mail | 7/13/2007 | Allan Williams | Rishi Sunak; Snehal Amin | Jacobs, Arnold; Hardy, Porter, IV; Van Buren, William R., III; Mastracco, Vincent J., Jr. | Email re. board composition and voting. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 24 | TCI0930337-TCI0930338 | Email | 7/15/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communications re. taxes | AC |
| 1154 | Withheld | Email | 7/17/2007 | Van Buren, William R., III <wvanburen@kaufcan.com> | Williams, Allan <AWilliams@proskauer.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Hardy, Porter, IV <phardy@kaufcan.com>; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com>; Bowles, Michele W. <mwbowles@kaufcan.com> | Email chain re. CSX board voting. | AC |
| 1155 | Withheld | Email with attachment | 7/17/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of Bear Stearns speech. | AC/WP |
| 1156 | Withheld | Email | 7/17/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1157 | Withheld | Email | 7/17/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1158 | Withheld | Email | 7/17/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1159 | Withheld | Email | 7/17/2007 | Robert Ottley <Robert@tcifund.com> | Adrian Beattie <abeattie@tcifund.com> | | Email containing attorney-client communication re. TCI's OM. | AC |
| 1160 | Withheld | Email with attachment | 7/18/2007 | Rishi Sunak <Rishi@tcifund.com> | Karoline Keane <Karoline@tcifund.com> | | Email and attachment containing attorney-client communication re. chart of cross holdings for counsel's analysis. | AC |
| 1161 | Withheld | Email with attachment | 7/18/2007 | Karoline Keane <Karoline@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment containing attorney-client communication re. chart of cross holdings for counsel's analysis. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1162 | Withheld | Email | 7/18/2007 | Van Buren, William R., III <wvanburen@kaufcan.com> | Williams, Allan <AWilliams@proskauer.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com>; Reed, Jonathan B. <jbreed@kaufcan.com>; Foster, Anne C. <acfoster@kaufcan.com>; Bowles, Michele W. <mwbowles@kaufcan.com> | Email chain re. CSX board voting. | AC |
| 1163 | Withheld | Email with attachment | 7/18/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. draft document retention policy. | AC/WP |
| 1164 | Withheld | Email | 7/19/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. presentation to CSX board. | AC |
| 1165 | Withheld | Email | 7/19/2007 | James Hawks <James@tcifund.com> | Dwain Davis <Dwain@tcifund.com> | | Email chain re. presentation to CSX board. | AC |
| 1166 | Withheld | Email | 7/19/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email chain re. presentation to CSX board. | AC |
| 25 | TCI0930354-TCI0930355 | Email | 7/20/2007 | James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | | Email re. swap agreements and disclosure. | AC |
| 1167 | Withheld | Email | 7/20/2007 | Snehal Amin <Snehal@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email re. HSR filing. | AC |

Page 129

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1168 | Withheld | Email | 7/20/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <snehal@tcifund.com> | | Email re. HSR filing. | AC |
| 1169 | Withheld | Email | 7/20/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. HSR filing. | AC |
| 1170 | Withheld | Email | 7/20/2007 | Rishi Sunak <Rishi@tcifund.com> | jingrassia@proskauer.com | | Email re. HSR filing. | AC |
| 1171 | Withheld | Email | 7/20/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. HSR filing. | AC |
| 1172 | Withheld | Email with attachment | 7/20/2007 | Dwain Davis <Dwain@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Email and attachments re. Confidentiality Agreement. | AC/WP |
| 1173 | Withheld | Email | 7/20/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Potential Engagement Inquiry. | AC |
| 1174 | Withheld | Email | 7/20/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Potential Engagement Inquiry. | AC |
| 1175 | Withheld | Draft Agreement | 7/20/2007 | The Children's Investment Fund Management (UK) LLP | Oscar Munoz; Ellen Fitzimmons | | Draft confidentiality agreement with CSX Board. | AC |
| 1176 | Withheld | Draft Agreement | 7/20/2007 | The Children's Investment Fund Management (UK) LLP | | | Draft confidentiality agreement with CSX Board. | AC |
| 1177 | Withheld | Email | 7/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com> | Potential Engagement Inquiry. | AC |
| 1178 | Withheld | Email | 7/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Email chain re. potential engagement inquiry. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1179 | Withheld | Email | 7/21/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com | Email chain re. potential engagement inquiry. | AC |
| 1180 | Withheld | Email | 7/22/2007 | Rishi Sunak <Rishi@tcifund.com> | Dwain Davis <Dwain@tcifund.com>; James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. confidentiality agreement with CSX. | AC |
| 1181 | Withheld | Email | 7/22/2007 | Rishi Sunak <Rishi@tcifund.com> | jingrassia@proskauer.com | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email chain re. HSR filing. | AC |
| 1182 | Withheld | Email | 7/22/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email chain re. HSR filing. | AC |
| 1183 | Withheld | Email | 7/22/2007 | Rishi Sunak <Rishi@tcifund.com> | Dwain Davis <Dwain@tcifund.com>; James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. Confidentiality Agreement. | AC |
| 26 | TCI0930376-TCI0930550 | Email with attachment | 7/23/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email re. TCI structure and HSR filing. | AC |

Page 131

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 27 | TCI0930551-TCI0930726 | Email with attachment | 7/23/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Email chain re. TCI structure and HSR filing. | AC |
| 28 | TCI0930902 - TCI0931076 | Email with attachment | 7/23/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com> | | Email chain re. TCI structure and HSR filing. | AC |
| 29 | TCI0931077 - TCI0931252 | Email with attachment | 7/23/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com> | | Email chain re. TCI structure and HSR filing. | AC |
| 1184 | Withheld | Email | 7/23/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com > | | Email chain re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1185 | Withheld | Email | 7/23/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. HSR filing. | AC |
| 1186 | Withheld | Email | 7/23/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Email chain re. HSR filing. | AC |
| 1187 | Withheld | Email with attachment | 7/23/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. HSR filing. | AC |
| 1188 | Withheld | Email | 7/23/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. HSR filing. | AC |
| 1189 | Withheld | E-Mail | 7/23/2007 | John Ingrassia, Proskauer Rose | Rishi Sunak | Snehal Amin <Snehal@tcifund.com> | Email re. HSR filings. | AC |
| 30 | TCI0931253 - TCI0931427 | Email with attachment | 7/24/2007 | Matthew King <matt@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email containing attorney-client communication re. TCI structure and HSR filing. | AC |
| 31 | TCI0931428 - TCI0931602 | Email with attachment | 7/24/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Oltley <Robert@tcifund.com>; Matthew King <matt@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email chain and attachment re. TCI structure and HSR filing. | AC |
| 32 | TCI0931606 - TCI0931779 | Email with attachment | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. TCI structure and HSR filing. | AC |
| 33 | TCI0931780- TCI0931785 | Email | 7/24/2007 | olwyn.m.alexander@ie.pwc.com | Matthew King <matt@tcifund.com> | eric.l.nelson@us.pwc.com; dennis.eckberg@us.pwc.com; olya.y.stuber@us.pwc.com | Internal discussion re. counsel's tax advice. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 346 | TCI0957282 - TCI0957283 | Email with attachment | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1190 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email chain re.  TCI structure and HSR filing. | AC |
| 1191 | Withheld | Email | 7/24/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email chain re.  TCI structure and HSR filing. | AC |
| 1192 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Email chain re.  TCI structure and HSR filing. | AC |
| 1193 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Email chain re.  TCI structure and HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 1194 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Matthew King <matt@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | | Email chain re.  TCI structure and HSR filing. | AC |
| 1195 | Withheld | Email | 7/24/2007 | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew King <matt@tcifund.com>; James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re.  TCI structure and HSR filing. | AC |
| 1196 | Withheld | Email | 7/24/2007 | eric.l.nelson@us.pwc.com | Joe OFlynn <JOFlynn@tcifund.com> | olya.y.stuber@us.pwc.com; dennis.eckberg@us.pwc.co m; jennifer.l.ward@us.pwc.co m; stephen.a.nauheim@us.pw c.com; olwyn.m.alexander@ie.pwc. com | Internal discussion re. counsel's tax advice. | AC |
| 1197 | Withheld | Email with attachment | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re.  TCI structure and HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1198 | Withheld | Email with attachment | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1199 | Withheld | Email | 7/24/2007 | Matthew King <matt@tcifund.com> | olwyn.m.alexander@ie.pwc.com | | Internal discussion re. counsel's tax advice. | AC |
| 1200 | Withheld | Email | 7/24/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Matthew King <matt@tcifund.com> | | Email re. tax issue. | AC |
| 1201 | Withheld | Email | 7/24/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | eric.l.nelson@us.pwc.com | olya.y.stuber@us.pwc.com; dennis.eckberg@us.pwc.com; jennifer.l.ward@us.pwc.com; stephen.a.nauheim@us.pwc.com; olwyn.m.alexander@ie.pwc.com | Internal discussion re. counsel's tax advice. | AC |
| 1202 | Withheld | Email | 7/24/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Matthew King <matt@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Internal discussion re. counsel's tax advice. | AC |
| 1203 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Matthew King <matt@tcifund.com>; James Hawks <James@tcifund.com> | Internal discussion re. counsel's tax advice. | AC |
| 1204 | Withheld | Email | 7/24/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Matthew King <matt@tcifund.com>; James Hawks <James@tcifund.com> | Internal discussion re. counsel's tax advice. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1205 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Balance sheet. | AC |
| 1206 | Withheld | Email | 7/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | HSR Filing Fee Information. | AC |
| 1207 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | HSR filing information. | AC |
| 1208 | Withheld | Email | 7/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email chain re. HSR filing information. | AC |
| 1209 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Ingrassia, John <jingrassia@proskauer.com> | | Email chain re. HSR filing information. | AC |
| 1210 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; jingrassia@proskauer.com; Matthew King <matt@tcifund.com> | | Email chain re. HSR filing information. | AC |
| 1211 | Withheld | Email | 7/24/2007 | Rishi Sunak <Rishi@tcifund.com> | jingrassia@proskauer.com; Matthew King <matt@tcifund.com> | James Hawks <James@tcifund.com> | HSR inquiry. | AC |
| 1212 | Withheld | Email | 7/24/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew King <matt@tcifund.com> | James Hawks <James@tcifund.com> | HSR inquiry. | AC |
| 1213 | Withheld | Email | 7/25/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Matthew King <matt@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1214 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | jingrassia@proskauer.com | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Email re. HSR filing. | AC |

Page 137

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1215 | Withheld | Email | 7/25/2007 | Matthew King <matt@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Internal discussion re. counsel's tax advice. | AC |
| 1216 | Withheld | Email with attachment | 7/25/2007 | Williams, Allan <AWilliams@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Perrell, Jacqueline <jperrell@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachment re. SEC filing. | AC/WP |
| 1217 | Withheld | Email with attachment | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. SEC filing. | AC/WP |
| 1218 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Proskauer's SEC advice. | AC |
| 1219 | Withheld | Email | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. Proskauer's SEC advice. | AC |
| 1220 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. Proskauer's SEC advice. | AC |
| 1221 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. SEC filing. | AC |
| 1222 | Withheld | Email | 7/25/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Matthew King <matt@tcifund.com> | | Internal discussion re. counsel's TCI restructuring advice. | AC |
| 1223 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's TCI restructuring advice. | AC |
| 1224 | Withheld | Email with attachment | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | Email re. TCI structural analysis. | AC |
| 1225 | Withheld | Email | 7/25/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Email re. HSR filing. | AC |
| 1226 | Withheld | Email | 7/25/2007 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email re. TCI feeder. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1227 | Withheld | Email with attachment | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1228 | Withheld | Email with attachment | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email and attachment containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1229 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1230 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |

Page 139

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1231 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Email containing attorney-client communication re: potential acquisition of CSX and tax implications. | AC |
| 1232 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re: potential acquisition of CSX and tax implications. | AC |
| 1233 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re: potential acquisition of CSX and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1234 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1235 | Withheld | Email with attachment | 7/25/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachments re. HSR filing. | AC |
| 1236 | Withheld | Email | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1237 | Withheld | Email | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1238 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1239 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1240 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1241 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Karoline Keane <Karoline@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Matthew King <matt@tcifund.com> | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1242 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1243 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1244 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1245 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1246 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1247 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1248 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1249 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1250 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1251 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1252 | Withheld | Email | 7/25/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1253 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1254 | Withheld | Email | 7/25/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1255 | Withheld | | 7/25/2007 | Peter Harkins <pharkins@dfking.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Attorney-client communications re: proxy solicitor | AC |
| 1256 | Withheld | | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com | Attorney-client communications re: proxy solicitor | AC |
| 1257 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | jingrassia@proskauer.com | Snehal Amin <Snehal@tcifund.com>; Matthew King <matt@tcifund.com>; James Hawks <james@tcifund.com> | HSR Filing Fee Information. | AC |
| 1258 | Withheld | Email | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com | Potential Engagement Inquiry. | AC |
| 1259 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com>; Matthew King <matt@tcifund.com> | James Hawks <james@tcifund.com> | HSR inquiry. | AC |
| 1260 | Withheld | Email | 7/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Potential Engagement Inquiry. | AC |
| 1261 | Withheld | Email | 7/25/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com | Potential Engagement Inquiry. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1262 | Withheld | Email | 7/25/2007 | Williams, Allan <AWilliams@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@tcifund.com >; Perrell, Jacqueline <jperrell@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com > | Inquiry on SEC production. | AC |
| 1263 | Withheld | Email | 7/25/2007 | Ingrassia, John <jingrassia@proskauer.co m> | Rishi Sunak <Rishi@tcifund.com> | | Information about SEC production. | AC |
| 1264 | Withheld | Email | 7/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com > | | Information about SEC production. | AC |
| 1265 | Withheld | Email | 7/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com > | Snehal Amin <Snehal@tcifund.com>; Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.co m> | Potential engagement inquiry. | AC |
| 1266 | Withheld | Email | 7/25/2007 | Ingrassia, John <jingrassia@proskauer.co m> | Matthew King <matt@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | HSR filing information. | AC |
| 1267 | Withheld | Email | 7/25/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Robert Ottley <Robert@tcifund.com>; James Hawks <James@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com> | Williams, Allan <AWilliams@proskauer.co m>; Snehal Amin <Snehal@tcifund.com>; Perrell, Jacqueline <jperrell@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com > | SEC Production Information. | AC |
| 1268 | Withheld | Letter | 7/25/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Letter to SEC. | WP |

Page 146

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 34 | TCI0931787-TCI0931788 | Email | 7/26/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 35 | TCI0931789-TCI0931790 | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 36 | TCI0931791-TCI0931792 | Email | 7/26/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 37 | TCI0931793-TCI0931795 | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 38 | TCI0931796-TCI0931797 | Email | 7/26/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 39 | TCI0931798-TCI0931800 | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 1269 | Withheld | Email | 7/26/2007 | Eileen Moran <Eileen@tcifund.com> | James Hawks <James@tcifund.com>; Robert Ottley <Robert@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1270 | Withheld | Email | 7/26/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and tax implications. | AC |
| 1271 | Withheld | Email | 7/26/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Cairns, Roy (Citco) <rcairns@Citco.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Wallace, Grace (Citco) <gwallace@Citco.com>; Eoghan Harney <eharney@citco.com>; Bauer, Albert DUB <ABauer@Citco.com>; Dublin CFS Legal <dublindcfslegal@Citco.com>; Conroy, Kieran (Citco) <KConroy@Citco.com> | Email re. restructuring TCI's structure. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1272 | Withheld | Email | 7/26/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Cairns, Roy  (Citco) <rcairns@Citco.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Wallace, Grace  (Citco) <gwallace@Citco.com>; Eoghan Harney <eharney@citco.com>; Bauer, Albert          DUB Dublin CFS Legal <dublindfslegal@Citco.com>; Conroy, Kieran  (Citco) <KConroy@Citco.com> | Email chain re. restructuring TCI's structure. | AC |
| 1273 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email chain re. restructuring TCI's structure. | AC |
| 1274 | Withheld | Email | 7/26/2007 | Harney, Eoghan eh. (Citco) <eharney@Citco.com> | Cathy O'Reilly <Cathy@tcifund.com>; Cairns, Roy (Citco) <rcairns@Citco.com> Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal Robert Ottley <robert@tcifund.com> | Wallace, Grace (Citco) <gwallace@Citco.com>; <ABauer@Citco.com>; Bauer, Albert DUB Dublin CFS Legal <dublindfslegal@Citco.com >; Conroy, Kieran (Citco) <KConroy@Citco.com> | Email chain re. restructuring TCI's structure. | AC |

Page 148

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1275 | Withheld | Email | 7/26/2007 | Harney, Eoghan eh. (Citco) <eharney@Citco.com> | Cathy O'Reilly <Cathy@tcifund.com>; Cairns, Roy (Citco) <rcairns@Citco.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Robert Ottley <robert@tcifund.com> | Wallace, Grace (Citco) <gwallace@Citco.com>; Bauer, Albert DUB <ABauer@Citco.com>; Dublin CFS Legal <dublincfslegal@Citco.com>; Conroy, Kieran (Citco) <KConroy@Citco.com> | Email chain re. restructuring TCI's structure. | AC |
| 1276 | Withheld | Email | 7/26/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Matthew King <matt@tcifund.com> | | Email chain containing communications with in house counsel re. restructuring TCI's structure. | AC |
| 1277 | Withheld | Email | 7/26/2007 | Eileen Moran <Eileen@tcifund.com> | Richard Perry <Richard.Perry@simmons-simmons.com> | | Email chain re. restructuring TCI's structure. | AC |
| 1278 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's fund-structure and tax advice. | AC |
| 1279 | Withheld | Email | 7/26/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX media campaign. | AC |
| 1280 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. CSX media campaign. | AC |
| 1281 | Withheld | Email | 7/26/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. CSX media campaign. | AC |
| 1282 | Withheld | Email | 7/26/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussion of counsel's fund-structure and tax advice. | AC |

Page 149

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1283 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's fund-structure and tax advice. | AC |
| 1284 | Withheld | Email | 7/26/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain containing counsel's advice re. CSX media campaign. | AC |
| 1285 | Withheld | Email with attachment | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's fund-structure and tax advice. | AC |
| 1286 | Withheld | Email with attachment | 7/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachments re. HSR filing. | AC |
| 1287 | Withheld | Email | 7/26/2007 | Chris Hohn <Chris@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and its tax implications. | AC |
| 1288 | Withheld | Email | 7/26/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and its tax implications. | AC |
| 1289 | Withheld | Email | 7/26/2007 | Chris Hohn <Chris@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and its tax implications. | AC |
| 1290 | Withheld | Email | 7/26/2007 | Rahul Moodgal <Rahul@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. potential acquisition of CSX and its tax implications. | AC |
| 1291 | Withheld | Email | 7/26/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. attorney work product and analyses. | AC |
| 1292 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | | HSR filing information. | AC |
| 1293 | Withheld | Email | 7/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Ingrassia, John <jingrassia@proskauer.com> | James Hawks <James@tcifund.com> | HSR filing information. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1294 | Withheld | Email | 7/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | HSR filing information. | AC |
| 1295 | Withheld | Email | 7/26/2007 | Ingrassia, John <jingrassia@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | HSR filing information. | AC |
| 1296 | Withheld | Email | 7/26/2007 | Williams, Allan <AWilliams@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | SWAP inquiries. | AC |
| 1297 | Withheld | Email | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Matthew King <matt@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email re. taxation and fund structure advice from counsel. | AC |
| 1298 | Withheld | Email | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Matthew King <matt@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1299 | Withheld | Email | 7/27/2007 | Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Matthew King <matt@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1300 | Withheld | Email | 7/27/2007 | Matthew King <matt@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1301 | Withheld | Email | 7/27/2007 | Matthew King <matt@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1302 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | Matthew King <matt@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1303 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | Matthew King <matt@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1304 | Withheld | Email | 7/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. taxation and fund structure advice from counsel. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1305 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1306 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. attorney work product and analyses. | AC |
| 1307 | Withheld | Email with attachment | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email and attachments re. attorney work product and analyses. | AC/WP |
| 1308 | Withheld | Email | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1309 | Withheld | Email | 7/27/2007 | Rahul Moodgal <Rahul@tcifund.com> | Matthew King <matt@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1310 | Withheld | Email with attachment | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Matthew King <matt@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | | Email and attachment re. taxation and fund structure advice from counsel. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1311 | Withheld | Email with attachment | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com>; Matthew King <matt@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | | Email chain and attachments re. taxation and fund structure advice from counsel. | AC |
| 1312 | Withheld | Email with attachment | 7/27/2007 | Rishi Sunak <Rishi@tcifund.com> | jay.soave@bakernet.com | James Hawks <James@tcifund.com> | Email and attachment re. taxation and fund structure advice from counsel. | AC |
| 1313 | Withheld | Email | 7/27/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Van Buren, William R., III <wrvanburen@kaufcan.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. proxy contest. | AC |
| 1314 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | AWilliams@proskauer.com; James Hawks <James@tcifund.com> | AJacobs@proskauer.com; Isjoblom@proskauer.com; CDropkin@proskauer.com; Robert Ottley <Robert@tcifund.com> | SWAP inquiries. | AC |
| 1315 | Withheld | Email | 7/27/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Potential Engagement Letter. | AC |
| 1316 | Withheld | Email | 7/27/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Potential Engagement Letter. | AC |
| 1317 | Withheld | E-Mail | 7/27/2007 | Allan Williams, Proskauer Rose | Snehal Amin, Rishi Sunak | William Van Buren, Arnold Jacobs | Email re. proxy contest. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1318 | Withheld | Email | 7/28/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. taxation and fund structure advice from counsel. | AC |
| 1319 | Withheld | Email | 7/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Email re. CSX investors. | AC |
| 1320 | Withheld | Email | 7/29/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email chain re. CSX investors. | AC |
| 1321 | Withheld | Email | 7/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. CSX investors. | AC |
| 1322 | Withheld | Email | 7/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. CSX investors. | AC |
| 1323 | Withheld | Email | 7/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <james@tcifund.com> | | Email re. CSX materials. | AC |
| 1324 | Withheld | Email | 7/30/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. proxy contest. | AC |
| 1325 | Withheld | Email | 7/30/2007 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1326 | Withheld | Email | 7/30/2007 | Robert Ottley <Robert@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1327 | Withheld | Email | 7/30/2007 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1328 | Withheld | Email | 7/30/2007 | Williams, Allan <AWilliams@proskauer.com> | Robert Ottley <Robert@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1329 | Withheld | Email | 7/30/2007 | Robert Ottley <Robert@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1330 | Withheld | Email | 7/30/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Robert Ottley <Robert@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1331 | Withheld | Email | 7/30/2007 | Robert Ottley <Robert@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Dropkin, Charles E. <CDropkin@proskauer.com> | Email re. CSX swaps. | AC |
| 1332 | Withheld | Email | 7/30/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | James Hawks <James@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com> | Email re. SEC production. | AC |
| 1333 | Withheld | Email | 7/31/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. fund structure and taxation. | AC |
| 1334 | Withheld | Email | 7/31/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@sarz.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |

Page 156

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1335 | Withheld | Email | 7/31/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <james@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1336 | Withheld | Email | 7/31/2007 | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | Van Buren, William R., III <wrvanburen@kaufcan.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email re. proxy contest. | AC |
| 1337 | Withheld | Email | 7/31/2007 | Twerski, Shlomo <Shlomo.Twerski@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <james@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1338 | Withheld | Email | 7/31/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain containing SRZ's advice re. fund structure and taxation. | AC |
| 1339 | Withheld | Email | 7/31/2007 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email chain re. fund structure and taxation. | AC |
| 1340 | Withheld | Email | 7/31/2007 | Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Information re. trade confirms. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1341 | Withheld | Email | 7/31/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Legal memorandum. | AC |
| 1342 | Withheld | Email with attachment | 8/1/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. Confidentiality Agreement. | AC/WP |
| 1343 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1344 | Withheld | Email | 8/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Twerski, Shlomo <Shlomo.Twerski@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1345 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1346 | Withheld | Email | 8/1/2007 | James Hawks <James@tcifund.com> | Soave, Jay <Jay.Soave@Bakernet.com> | Lipton, Richard M <Richard.M.Lipton@BakerNet.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. "partnership" definition. | AC |
| 1347 | Withheld | Email | 8/1/2007 | James Hawks <James@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1348 | Withheld | Email | 8/1/2007 | Lipton, Richard M <Richard.M.Lipton@BakerNet.com> | James Hawks <James@tcifund.com>; Soave, Jay <Jay.Soave@Bakernet.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. "partnership" definition. | AC |
| 1349 | Withheld | Email | 8/1/2007 | James Hawks <James@tcifund.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com> | | Email chain re. fund structure and taxation. | AC |
| 1350 | Withheld | Email | 8/1/2007 | Twerski, Shlomo <Shlomo.Twerski@srz.com> | James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1351 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1352 | Withheld | Email | 8/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. fund structure and taxation. | AC |
| 1353 | Withheld | Email | 8/1/2007 | Twerski, Shlomo <Shlomo.Twerski@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |

Page 159

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1354 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1355 | Withheld | Email | 8/1/2007 | Twerski, Shlomo <Shlomo.Twerski@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1356 | Withheld | Email | 8/1/2007 | Twerski, Shlomo <Shlomo.Twerski@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1357 | Withheld | Email with attachment | 8/1/2007 | Rebecca Lock <rlock@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com>; Eva Kauerova <Eva@tcifund.com> | | Email re. CSX tasks/strategies. | AC |
| 1358 | Withheld | Email | 8/1/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Van Buren, William R., III <wrvanburen@kaufcan.com> | Email re. proxy contest. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1359 | Withheld | Email | 8/1/2007 | Van Buren, William R., III <wvanburen@kaufcan.com> | Williams, Allan <AWilliams@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Mastracco, Vincent J., Jr. <vjmastracco@kaufcan.com> | Email re. proxy contest. | AC |
| 1360 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Shlomo,Twerski@srz.com; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com | daniel.shapiro@srz.com; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1361 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.M.Lipton@BakerNet.com; James Hawks <James@tcifund.com>; Jay.Soave@Bakernet.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. "partnership" definition. | AC |
| 1362 | Withheld | Email | 8/1/2007 | Twerski; Shlomo <Shlomo.Twerski@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Richard.M.Lipton@BakerN et.com; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Shapiro, Daniel <Daniel.Shapiro@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. fund structure and taxation. | AC |
| 1363 | Withheld | Email | 8/1/2007 | Soave, Jay <Jay.Soave@Bakernet.com> | Snehal Amin <Snehal@tcifund.com>; Lipton, Richard M <Richard.M.Lipton@BakerN et.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. "partnership" definition. | AC |
| 1364 | Withheld | Email | 8/1/2007 | Snehal Amin <Snehal@tcifund.com> | Jay.Soave@Bakernet.com; Richard.M.Lipton@BakerNet.com; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. "partnership" definition. | AC |
| 1365 | Withheld | Email | 8/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. fund structure and taxation. | AC |

Page 161

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1366 | Withheld | Email | 8/1/2007 | Soave, Jay <Jay.Soave@Bakernet.com> | Snehal Amin <Snehal@tcifund.com>; Lipton, Richard M <Richard.M.Lipton@BakerNet.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. "partnership" definition. | AC |
| 1367 | Withheld | Email | 8/1/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Robert Ottley <Robert@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Dropkin, Charles E. <CDropkin@proskauer.com> | Information on SWAP transactions. | AC |
| 1368 | Withheld | Draft Agreement | Aug-2007 | The Children's Investment Fund Management (UK) LLP | | | Draft confidentiality agreement with CSX Board. | WP |
| 1369 | Withheld | Draft Agreement | Aug-2007 | The Children's Investment Fund Management (UK) LLP | | | Draft confidentiality agreement with CSX Board. | WP |
| 1370 | Withheld | Email | 8/2/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email chain re. proxy contest. | AC |
| 1371 | Withheld | Email | 8/2/2007 | Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Van Buren, William R., III <wrvanburen@kaufcan.com>; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Email chain re. proxy contest. | AC |
| 1372 | Withheld | Email | 8/2/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. fund structure and taxation. | AC |

Page 162

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1373 | Withheld | Email | 8/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. fund structure and taxation. | AC |
| 1374 | Withheld | Email | 8/2/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. fund structure and taxation. | AC |
| 1375 | Withheld | Email | 8/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. fund structure and taxation. | AC |
| 1376 | Withheld | Email | 8/2/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Van Buren, William R., III <wrvanburen@kaufcan.com>; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Email chain re. proxy contest. | AC |
| 1377 | Withheld | Email | 8/2/2007 | James Hawks <James@tcifund.com> | Pritesh Parmar <Pritesh@tcifund.com> | | Email re. transaction history of CSX. | AC |
| 1378 | Withheld | Email with attachment | 8/2/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Email and attachments re. letter to board, consultants' presentation, and other CSX materials. | AC |
| 1379 | Withheld | Email with attachment | 8/2/2007 | James Hawks <James@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1380 | Withheld | Email with attachment | 8/3/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachments re. attorney recommendations. | AC |
| 1381 | Withheld | Email with attachment | 8/3/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. TCI fund presentation. | AC |

Page 163

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1382 | Withheld | Email | 8/4/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <snehal@tcifund.com> | Email re. law firms. | AC |
| 1383 | Withheld | Email | 8/6/2007 | Michael Fendl <michael@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX Global Relay search. | AC |
| 1384 | Withheld | Email | 8/6/2007 | James Hawks <James@tcifund.com> | Michael Fendl <michael@tcifund.com> | | Email re. CSX Global Relay search. | AC |
| 1385 | Withheld | Email with attachment | 8/6/2007 | Cassin, William <William.Cassin@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com>; James Hawks <james@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Email and attachment re. NDA for CSX. | AC/WP |
| 1386 | Withheld | | 8/6/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; AWilliams@proskauer.com | Attorney-client communications re: proxy solicitor | AC |
| 1387 | Withheld | | 8/6/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: proxy solicitor | AC |
| 1388 | Withheld | Email | 8/6/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; marc.weingarten@srz.com | Mary Ellen Goodall <mgoodall@dfking.com> | Analyst report re. nominating directors. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1389 | Withheld | Memo | 8/6/2007 | M.E. Goodall, Kristian Klein | P.C. Harkins | | Memo re. electing short slate. | AC/WP |
| 1390 | Withheld | Email with attachment | 8/7/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Roth, Paul <Paul.Roth@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Shapiro, Daniel <Daniel.Shapiro@srz.com>; Twerski, Shlomo <Shlomo.Twerski@srz.com>; Kusnetz, Dan <Dan.Kusnetz@srz.com>; Benedict, Philippe <Philippe.Benedict@srz.com>; Hilditch, Christopher <Christopher.Hilditch@srz.com> | Email re. TCI fund structure. | AC |
| 1391 | Withheld | Email | 8/7/2007 | Roth, Paul <Paul.Roth@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Hilditch, Christopher <Christopher.Hilditch@srz.com>; Shapiro, Daniel <Daniel.Shapiro@srz.com>; Kusnetz, Dan <Dan.Kusnetz@srz.com>; Marks, Mary <Mary.Marks@srz.com> | Email re. HSR filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1392 | Withheld | Email with attachment | 8/7/2007 | Cassin, William <William.Cassin@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com>; James Hawks <james@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Email and attachment re. NDA for CSX. | AC |
| 1393 | Withheld | Email with attachment | 8/7/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Robert Ottley <robert@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Cassin, William <William.Cassin@srz.com> | Email re. proxy contest. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1394 | Withheld | Email | 8/7/2007 | Snehal Amin <Snehal@tcifund.com> | Peter Harkins <pharkins@dfking.com>; Mary Ellen Goodall <mgoodall@dfking.com> | Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; marc.weingarten@srz.com | Legal inquiries re. nominating directors. | AC |
| 1395 | Withheld | Email | 8/7/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; marc.weingarten@srz.com; Mary Ellen Goodall <mgoodall@dfking.com>; Kristian Klein <kklein@dfking.com>; Karl Spofford <kspofford@dfking.com> | Follow-up emails on inquiries related to nominating directors. | AC/WP |

Page 167

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1396 | Withheld | Memo | 8/7/2007 | P.C. Harkins | Snehal Amin, Rishi Sunak | A. Jacobs, A. Williams, D. Rosewater, M. G. Bianchini, M. Weingarten, M. E. Goodall, K. Klein, K. Spofford | Memo re. proxy contest. | WP |
| 40 | TCI0932171-TCI0932175 | Email with attachment | 8/8/2007 | Donald Rocap <drocap@kirkland.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Stephen Fraidin <sfraidin@kirkland.com> | Email and attachment re. TCI fund structure and tax implications. | AC |
| 41 | TCI0932176-TCI0932180 | Email with attachment | 8/8/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachment re. TCI fund structure and tax implications. | AC |
| 1397 | Withheld | Email | 8/8/2007 | Snehal Amin <Snehal@tcifund.com> | Roth, Paul <Paul.Roth@srz.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Twerski, Shlomo <Shlomo.Twerski@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Hilditch, Christopher <Christopher.Hilditch@srz.com>; Shapiro, Daniel <Daniel.Shapiro@srz.com>; Kusnetz, Dan <Dan.Kusnetz@srz.com>; Marks, Mary <Mary.Marks@srz.com> | Email re. HSR filing. | AC |
| 1398 | Withheld | Email with attachment | 8/8/2007 | Snehal Amin <Snehal@tcifund.com> | Donald Rocap <drocap@kirkland.com>; Stephen Fraidin <sfraidin@kirkland.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. TCI fund structure. | AC |

Page 168

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1399 | Withheld | Email with attachment | 8/8/2007 | Regulatory Solutions <Regulatory@tcifund.com> | Regulatory Solutions <Regulatory@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Ghislaine Couvillat <gcouvillat@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Cathy O'Reilly <Cathy@tcifund.com> | Email and attachment to compliance staff re. 13F filing. | AC |
| 1400 | Withheld | Email with attachment | 8/8/2007 | Regulatory Solutions <Regulatory@tcifund.com> | Charles.Nightingale@srz.com | MariaGabriela.Bianchini@srz.com; Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <angus.milne@tcifund.com>; Ghislaine Couvillat <gcouvillat@tcifund.com>; Regulatory Solutions <Regulatory@tcifund.com> | Email and attachments re. 13F filing. | AC |
| 1401 | Withheld | Email | 8/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Email re. law firms. | AC |
| 1402 | Withheld | Email | 8/8/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. law firms. | AC |
| 1403 | Withheld | Email | 8/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. law firms. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1404 | Withheld | Email with attachment | 8/8/2007 | Cassin, William <William.Cassin@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com>; James Hawks <james@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. NDA with CSX. | AC |
| 1405 | Withheld | Email with attachment | 8/8/2007 | Nightingale, Charles <Charles.Nightingale@srz.com> | Regulatory Solutions <Regulatory@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <angus.milne@tcifund.com>; Ghislaine Couvillat <gcouvillat@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. 13F filing. | AC |
| 1406 | Withheld | Email with attachment | 8/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. 13F filing. | AC |
| 1407 | Withheld | Email with attachment | 8/9/2007 | Regulatory Solutions <Regulatory@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <angus.milne@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | Email and attachment to compliance staff re. 13F filing. | AC |
| 1408 | Withheld | Email with attachment | 8/9/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Cathy O'Reilly <Cathy@tcifund.com> | | Email and attachment to compliance staff re. 13F filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1409 | Withheld | Email with attachment | 8/9/2007 | Cathy O'Reilly <Cathy@tcifund.com> | Regulatory Solutions <Regulatory@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <angus.milne@tcifund.com> | | Email and attachment to compliance staff re. 13F filing. | AC |
| 1410 | Withheld | Email with attachment | 8/9/2007 | Regulatory Solutions <Regulatory@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment to compliance staff re. 13F filing. | AC |
| 1411 | Withheld | Email with attachment | 8/10/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachment re. NDA with CSX. | AC |
| 1412 | Withheld | Email | 8/10/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email re. CSX BOD address. | AC |
| 1413 | Withheld | Email with attachment | 8/10/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. NDA with CSX. | AC |
| 1414 | Withheld | Confidentiality Agreement | 8/10/2007 | The Children's Investment Fund | | | Draft confidentiality agreement with CSX. | WP |
| 1415 | Withheld | Confidentiality Agreement | 8/10/2007 | The Children's Investment Fund | | | Draft confidentiality agreement with CSX. | WP |
| 1416 | Withheld | Memo | 8/11/2007 | Donald E. Rocap, Kirkland & Ellis | Snehal Amin, James Hawks | Stephen Fraidin, Thomas L. Evans | Legal memo | AC/WP |
| 1417 | Withheld | Email | 8/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX and TCI platforms/strategies. | AC |
| 1418 | Withheld | Email | 8/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX and TCI platforms/strategies. | AC |
| 1419 | Withheld | Email | 8/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussion of counsel's advice re. CSX and TCI platforms/strategies. | AC |
| 42 | TCI0932199-TCI0932204 | Email | 8/13/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice re. CSX and TCI platforms/strategies/press. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1420 | Withheld | Email | 8/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email re. redemptions. | AC |
| 1421 | Withheld | Email with attachment | 8/13/2007 | Dwain Davis <Dwain@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Email and attachment re. NDA with CSX. | AC/WP |
| 1422 | Withheld | Memo | 8/13/2007 | Schulte Roth & Zabel LLP | The Children's Investment Fund | | Memo re. Foreign Investment in the United States (CFIUS). | AC/WP |
| 1423 | Withheld | Memo | 8/13/2007 | Schulte Roth & Zabel LLP | The Children's Investment Fund | | Memo re. CFIUS. | WP |
| 1424 | Withheld | Email with attachment | 8/14/2007 | Megan Christensen <mchristensen@kirkland.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Thomas Evans <tevans@kirkland.com>; Andrew Nagel <anagel@kirkland.com> | Email and attachments re. TCI fund structure and tax implications. | AC |
| 1425 | Withheld | Email | 8/15/2007 | Andrew Nagel <anagel@kirkland.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Scott Moehrke <smoehrke@kirkland.com> ; Thomas Evans <tevans@kirkland.com> | Email re. TCI fund structure and tax implications. | AC |
| 1426 | Withheld | Email | 8/15/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Email chain re. TCI fund structure and tax implications. | AC |
| 1427 | Withheld | Email | 8/15/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. TCI fund structure and tax implications. | AC |
| 1428 | Withheld | Email | 8/15/2007 | Snehal Amin <Snehal@tcifund.com> | Andrew Nagel <anagel@kirkland.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Scott Moehrke <smoehrke@kirkland.com> ; Thomas Evans <tevans@kirkland.com> | Email chain re. TCI fund structure and tax implications. | AC |
| 1429 | Withheld | Email with attachment | 8/15/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. document retention notice. | AC/WP |

Page 172

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1430 | Withheld | Email with attachment | 8/15/2007 | Williams, Allan <AWilliams@proskauer.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Perrell, Jacqueline <jperrell@proskauer.com> | Email and attachment re. document retention notice. | AC/WP |
| 1431 | Withheld | Email with attachment | 8/15/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussion of counsel's advice re. document retention notice, and attachment | AC/WP |
| 1432 | Withheld | Email with attachment | 8/15/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1433 | Withheld | Email | 8/15/2007 | Andrew Nagel <anagel@kirkland.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Scott Moehrke <smoehrke@kirkland.com>; Thomas Evans <tevans@kirkland.com> | Email chain re. TCI fund structure and tax implications. | AC |
| 1434 | Withheld | Email with attachment | 8/15/2007 | James Hawks <James@tcifund.com> | Dwain Davis <Dwain@tcifund.com> | | Email and attachments re. TCI fund structure and tax implications. | AC |
| 1435 | Withheld | Email | 8/15/2007 | Andrew Nagel <anagel@kirkland.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Scott Moehrke <smoehrke@kirkland.com>; Thomas Evans <tevans@kirkland.com> | Email and attachments re. TCI fund structure and tax implications. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1436 | Withheld | Email | 8/15/2007 | Snehal Amin <Snehal@tcifund.com> | Andrew Nagel <anagel@kirkland.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Scott Moehrke <smoehrke@kirkland.com> ; Thomas Evans <tevans@kirkland.com> | Email re. TCI fund structure and tax implications. | AC |
| 1437 | Withheld | Email | 8/15/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Snehal Amin <Snehal@tcifund.com> | Email re. railroad industry/investments. | AC |
| 1438 | Withheld | Email | 8/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. railroad industry/investments. | AC |
| 1439 | Withheld | Email with attachment | 8/15/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com> | | Email re. railroad industry/investments. | AC |
| 1440 | Withheld | Email | 8/16/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. STB regulation. | AC |
| 1441 | Withheld | Email | 8/16/2007 | Snehal Amin <Snehal@tcifund.com> | McBride, Michael F. <MFMCBRID@llgm.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. STB regulation. | AC |
| 1442 | Withheld | Email | 8/16/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. STB regulation. | AC |
| 1443 | Withheld | Email | 8/16/2007 | Snehal Amin <Snehal@tcifund.com> | McBride, Michael F. <MFMCBRID@llgm.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. STB regulation. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1444 | Withheld | Email | 8/16/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | Email re. letter to STB. | AC |
| 1445 | Withheld | Email | 8/16/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; David.Rosewater@srz.com | Email re. letter to STB. | AC |
| 1446 | Withheld | Email | 8/16/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | Email re. letter to STB. | AC |
| 1447 | Withheld | Email | 8/16/2007 | Snehal Amin <Snehal@tcifund.com> | McBride, Michael F. <MFMCBRID@llgm.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. STB regulation. | AC |
| 1448 | Withheld | Email with attachment | 8/16/2007 | James Hawks <James@tcifund.com> | TCI All <TCIAll@tcifund.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1449 | Withheld | Memo | 8/16/2007 | James Hawks | All Members and Employees of The Children's Investment Fund Management (UK) LLP | | Draft notice for preservation and collection or records. | AC/WP |

Page 175

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1450 | Withheld | Email with attachment | 8/17/2007 | Eileen Moran <Eileen@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Ghislaine Couvillat <ghislaine.couvillat@gmail.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1451 | Withheld | Email with attachment | 8/17/2007 | James Hawks <James@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Ghislaine Couvillat <gcouvillat@tcifund.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1452 | Withheld | Email with attachment | 8/17/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com> | Tryon, Ahren <atryon@llgm.com> | Email and attachment re. legal precedent. | AC/WP |
| 1453 | Withheld | Email with attachment | 8/17/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Email and attachments re. proxy contest. | AC/WP |
| 1454 | Withheld | Email | 8/17/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Inquiry about SWAP transactions. | AC |

Page 176

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1455 | Withheld | Email | 8/17/2007 | Williams, Allan <AWilliams@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Inquiry about SWAP transactions. | AC |
| 1456 | Withheld | Email | 8/17/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Inquiry about SWAP transactions. | AC |
| 1457 | Withheld | Email | 8/17/2007 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Inquiry about SWAP transactions. | AC |
| 1458 | Withheld | Email | 8/17/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiry about SWAP transactions. | AC |
| 1459 | Withheld | Email | 8/17/2007 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com | | Inquiry about SWAP transactions. | AC |
| 1460 | Withheld | Email | 8/17/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Inquiry about SWAP transactions. | AC |
| 1461 | Withheld | Email | 8/17/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiry about SWAP transactions. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 1462 | Withheld | Email | 8/17/2007 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Inquiry about SWAP transactions. | AC |
| 1463 | Withheld | Memo | 8/17/2007 | Schulte Roth & Zabel LLP | The Children's Investment Fund | | Memo re. CSX change of control provisions. | AC/WP |
| 1464 | Withheld | Memo | 8/17/2007 | Schulte Roth & Zabel LLP | The Children's Investment Fund | | Memo re. CSX change of control. | AC/WP |
| 1465 | Withheld | Email | 8/20/2007 | Brian Eschenburg <Brian@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1466 | Withheld | Email | 8/20/2007 | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1467 | Withheld | Email | 8/20/2007 | Rishi Sunak <Rishi@tcifund.com> | Robert Ottley <Robert@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1468 | Withheld | Email | 8/20/2007 | Robert Ottley <Robert@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1469 | Withheld | Email | 8/20/2007 | Robert Ottley <Robert@tcifund.com> | Brian Eschenburg <Brian@tcifund.com> | Michael Fendl <michael@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1470 | Withheld | Email | 8/20/2007 | Brian Eschenburg <Brian@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Michael Fendl <michael@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1471 | Withheld | Email | 8/20/2007 | Robert Ottley <Robert@tcifund.com> | Brian Eschenburg <Brian@tcifund.com> | Michael Fendl <michael@tcifund.com> | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1472 | Withheld | Email | 8/20/2007 | Brian Eschenburg <Brian@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email containing attorney-client communication re. SEC inquiry. | AC |
| 1473 | Withheld | Email | 8/20/2007 | Robert Ottley <Robert@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re. SEC inquiry. | AC |

Page 178

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1474 | Withheld | Email with attachment | 8/21/2007 | Karoline Keane <Karoline@tcifund.com> | Jolanda Niccolini <Jolanda@tcifund.com> | | Forwarded advice and attachment from counsel re. document retention notice. | AC/WP |
| 1475 | Withheld | Email with attachment | 8/21/2007 | Jolanda Niccolini <Jolanda@tcifund.com> | James Hawks <James@tcifund.com> | | Email and attachment re. document retention notice. | AC/WP |
| 1476 | Withheld | Email with attachment | 8/21/2007 | James Hawks <James@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | Angus Milne <angus.milne@tcifund.com> | Email and attachment re. document retention notice. | AC/WP |
| 1477 | Withheld | Email | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded email from counsel re. Fall Forum at STB. | AC |
| 1478 | Withheld | Email with attachment | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded email and attachment from counsel re. legal precedent. | AC |
| 1479 | Withheld | Email | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion re. counsel's document review. | AC |
| 1480 | Withheld | Email | 8/21/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Internal discussion re. counsel's document review. | AC |
| 1481 | Withheld | Email with attachment | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela Bianchini@srz.com>; Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. investor presentation. | AC |
| 1482 | Withheld | Email with attachment | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Bianchini, Maria Gabriela Bianchini@srz.com>; Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. investor presentation. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1483 | Withheld | Email with attachment | 8/21/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | | Email re. review of CSX emails. | AC |
| 1484 | Withheld | Email with attachment | 8/21/2007 | James Hawks <James@tcifund.com> | Robert Ottley <Robert@tcifund.com> | | Email re. review of CSX emails. | AC |
| 1485 | Withheld | Email with attachment | 8/21/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. DuPont litigation. | AC |
| 1486 | Withheld | Email | 8/21/2007 | Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |
| 1487 | Withheld | Email | 8/21/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |
| 1488 | Withheld | Email | 8/21/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1489 | Withheld | Email | 8/21/2007 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; AJacobs@proskauer.com; AWilliams@proskauer.com | | Email re. document SEC document request. | AC |
| 1490 | Withheld | Draft Letter | 8/21/2007 | Michael F. McBride, Ahren S. Tryon, Dewey & LeBoeuf | Snehal Amin | | Draft letter re. STB regulatory regime. | AC/WP |
| 1491 | Withheld | Draft Letter | 8/21/2007 | Michael F. McBride, Ahren S. Tryon, Dewey & LeBoeuf | Snehal Amin | | Draft letter re. STB regulatory regime. | AC/WP |
| 1492 | Withheld | Email with attachment | 8/22/2007 | Robert Ottley <Robert@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com> | Email re. review of CSX emails. | AC |
| 1493 | Withheld | Email with attachment | 8/22/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email and attachment re. DuPont litigation. | AC |
| 1494 | Withheld | Email with attachment | 8/22/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email and attachments re. DuPont litigation. | AC |
| 1495 | Withheld | Email with attachment | 8/22/2007 | Phillips, Deborah <dphillips@kaufcan.com> | Matthew King <matt@tcifund.com> | | Email containing counsel's invoice and billing descriptions. | AC |
| 1496 | Withheld | Email | 8/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. CSX and political environment. | AC |
| 1497 | Withheld | Email | 8/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Forwarded counsel's advice re. CSX and political environment. | AC |
| 1498 | Withheld | Email | 8/23/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX and political environment. | AC |
| 1499 | Withheld | Email | 8/23/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX and political environment. | AC |

Page 181

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1500 | Withheld | Email | 8/23/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX and political environment. | AC |
| 1501 | Withheld | Email | 8/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. CSX and political environment. | AC |
| 1502 | Withheld | Email | 8/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. CSX and political environment. | AC |
| 1503 | Withheld | Email with attachment | 8/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. total return swaps. | AC/WP |
| 1504 | Withheld | Email | 8/23/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |
| 1505 | Withheld | Email | 8/24/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. news clips and legislative research. | AC |
| 1506 | Withheld | Email with attachment | 8/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Williams, Allan <AWilliams@proskauer.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; <AJacobs@proskauer.com>; Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachment re. SEC response letter. | AC/WP |
| 1507 | Withheld | Email | 8/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. news clips and legislative research. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1508 | Withheld | Email | 8/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. news clips and legislative research. | AC |
| 1509 | Withheld | Email with attachment | 8/24/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email and attachments re. STB decision. | AC |
| 1510 | Withheld | Email | 8/24/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email and attachment re. SAC methodology. | AC |
| 1511 | Withheld | Email | 8/25/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@llgm.com; DMERCER@llgm.com | Email and attachment re. SAC methodology. | AC |
| 1512 | Withheld | Email | 8/25/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. cross subsidy test. | AC |
| 1513 | Withheld | Email | 8/25/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@llgm.com; DMERCER@llgm.com | Email re. cross subsidy test. | AC |
| 1514 | Withheld | Email | 8/25/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. cross subsidy test. | AC |
| 1515 | Withheld | Email | 8/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |

Page 183

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1516 | Withheld | Email | 8/25/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. document SEC document request. | AC |
| 371 | TCI0961659 - TCI0961659 | E-Mail | 8/26/2007 | Chris Hohn | Anneliese Lord | | Email containing communications with Covington & Burling re. Oberstar bill. | AC |
| 1517 | Withheld | Email | 8/26/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@lgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@lgm.com; DMERCER@lgm.com | Email re. cross subsidy test. | AC |
| 1518 | Withheld | Email | 8/26/2007 | McBride, Michael F. <MFMCBRID@lgm.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@lgm.com>; Mercer-Jones, Donna <DMERCER@lgm.com> | Email re. cross subsidy test. | AC |
| 1519 | Withheld | Email | 8/26/2007 | Snehal Amin <Snehal@tcifund.com> | dmarchick@cov.com; swhitehorn@mcbeestrategic.com; lmorgan@cov.com | amsmith@cov.com; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Discussion of the Surface Transportation Board's and congressional bill. | AC |
| 1520 | Withheld | Email with attachment | 8/27/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email and attachments re. news clippings. | AC |
| 1521 | Withheld | Email with attachment | 8/27/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachments re. news clippings. | AC |
| 1522 | Withheld | Email with attachment | 8/27/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachments re. news clippings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1523 | Withheld | Email with attachment | 8/27/2007 | Williams, Allan <AWilliams@proskauer.com> | Matthew King <matt@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Email and attachments re. counsel's invoices. | AC |
| 43 | TCI0932282-TCI0932288 | Email with attachment | 8/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. news clippings. | AC |
| 44 | TCI0932298-TCI0932299 | Email | 8/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on specific clause. | AC |
| 45 | TCI0932300-TCI0932301 | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussion re. counsel's advice on specific clause. | AC |
| 46 | TCI0932302-TCI0932303 | Email | 8/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion re. counsel's advice on specific clause. | AC |
| 1524 | Withheld | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@llgm.com; DMERCER@llgm.com | Email re. cross subsidy test. | AC |
| 1525 | Withheld | Email | 8/28/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com>; Mercer-Jones, Donna <DMERCER@llgm.com> | Email re. bottleneck cases. | AC |
| 1526 | Withheld | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@llgm.com; DMERCER@llgm.com | Email re. bottleneck cases. | AC |
| 1527 | Withheld | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email re. bottleneck cases. | AC |
| 1528 | Withheld | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email re. bottleneck cases. | AC |
| 1529 | Withheld | Email | 8/28/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com; Rishi Sunak <Rishi@tcifund.com> | atryon@llgm.com; DMERCER@llgm.com | Email re. bottleneck cases. | AC |
| 1530 | Withheld | Email | 8/28/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com> | | Email re. bottleneck cases. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1531 | Withheld | Email | 8/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX news clippings. | AC |
| 1532 | Withheld | Email | 8/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX news clippings. | AC |
| 1533 | Withheld | Email | 8/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX news clippings. | AC |
| 1534 | Withheld | Email | 8/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX news clippings. | AC |
| 1535 | Withheld | Email | 8/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. CSX news clippings. | AC |
| 1536 | Withheld | Email | 8/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX news clippings. | AC |
| 1537 | Withheld | Email | 8/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX news clippings. | AC |
| 47 | TCI0932304-TCI0932466 | Email with attachment | 8/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. news clippings. | AC |
| 1538 | Withheld | Email | 8/30/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email re. bottleneck cases. | AC |
| 1539 | Withheld | Email | 8/30/2007 | Marchick, David <dmarchick@cov.com> | marc.weingarten@srz.com; mgb@srz.com; Snehal Amin <snehal@tcifund.com> | Walker, Renee <rwalker@cov.com> | Email re. railroad attorney referrals. | AC |
| 1540 | Withheld | Email | 8/30/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiry about SWAP transactions. | AC |

Page 186

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1541 | Withheld | Email | 8/31/2007 | Walker, Renee <rwalker@cov.com> | Marchick, David <dmarchick@cov.com>; marc.weingarten@srz.com; mgb@srz.com; Snehal Amin <snehal@tcifund.com> | | Email re. railroad attorney referrals. | AC |
| 1543 | Withheld | Email | 9/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <james@tcifund.com> | | Email re. U.S. regulation and rail industry. | AC |
| 1544 | Withheld | Email | 9/2/2007 | Snehal Amin <Snehal@tcifund.com> | Marchick, David <dmarchick@cov.com> | | Email re. railroad attorney referrals. | AC |
| 1545 | Withheld | Email | 9/2/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; mgb@srz.com | Rishi Sunak <Rishi@tcifund.com> | Email re. railroad attorney referrals. | AC |
| 1546 | Withheld | Email | 9/2/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. railroad attorney referrals. | AC |
| 1547 | Withheld | Email | 9/2/2007 | Marchick, David <dmarchick@cov.com> | Snehal Amin <snehal@tcifund.com> | | Email re. railroad attorney referrals. | AC |
| 1548 | Withheld | Email | 9/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1549 | Withheld | Email | 9/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 48 | TCI0932470 | Email | 9/3/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. TCI restructuring and SEC issue. | AC |
| 49 | TCI0932471-TCI0932474 | Email | 9/3/2007 | Dwain Davis <Dwain@tcifund.com> | James Hawks <James@tcifund.com>; Eva Kauerova <Eva@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Email re. CSX NDA. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1550 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1551 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1552 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1553 | Withheld | Email | 9/3/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1554 | Withheld | Email | 9/3/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1555 | Withheld | Email with attachment | 9/3/2007 | Eileen Moran <Eileen@tcifund.com> | Bradd Bentley <BBentley@tcifund.com> | Robert Ottley <Robert@tcifund.com> | Email and attachments re. swap agreements. | AC |
| 1556 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1557 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1558 | Withheld | Email | 9/3/2007 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. TCI restructuring and SEC issue. | AC |
| 1559 | Withheld | Email | 9/3/2007 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Email re. SEC update. | AC |
| 50 | TCI0932475-TCI0932771 | Email with attachment | 9/4/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1560 | Withheld | Email with attachment | 9/4/2007 | McBride, Michael F. <MFMCBRID@lgm.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@lgm.com> | Email and attachment re: DuPont litigation. | AC |
| 1561 | Withheld | Email with attachment | 9/5/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re: railroad legislation and news clippings. | AC |
| 1562 | Withheld | Email with attachment | 9/5/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re: railroad legislation and news clippings. | AC |
| 1563 | Withheld | Email with attachment | 9/5/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com> | Email and attachments re: SEC production. | AC/WP |
| 1564 | Withheld | Email | 9/5/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | | Email re: search for possible board members. | AC |
| 1565 | Withheld | Email | 9/5/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re: search for possible board members. | AC |
| 1566 | Withheld | Email | 9/5/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | | Email re: search for possible board members. | AC |
| 1567 | Withheld | Email with attachment | 9/5/2007 | Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com; marc.elovitz@srz.com | Snehal Amin <Snehal@tcifund.com> | Email and attachments re: SEC production. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1568 | Withheld | Email with attachment | 9/5/2007 | Elovitz, Marc <Marc.Elovitz@srz.com> | Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. SEC production. | AC/WP |
| 1569 | Withheld | Email | 9/5/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Inquiry re. 13D Filing. | AC |
| 1570 | Withheld | Email | 9/5/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC update. | AC |
| 1571 | Withheld | Email | 9/5/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Inquiry re. 13D Filing. | AC |
| 1572 | Withheld | Email | 9/5/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Inquiry re. 13D Filing. | AC |
| 1573 | Withheld | Email | 9/5/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | AWilliams@proskauer.com | Inquiry re. 13D Filing. | AC |
| 1574 | Withheld | Email with attachment | 9/6/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Elovitz, Marc <Marc.Elovitz@srz.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <james@tcifund.com> | Email and attachments re. SEC production. | AC/WP |
| 1575 | Withheld | Email | 9/6/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com>; Tryon, Ahren <atryon@llgm.com> | Email re. small-rate cases. | AC |
| 1576 | Withheld | Email with attachment | 9/6/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussion of counsel's advice and attachments re. SEC production. | AC/WP |
| 1577 | Withheld | Email with attachment | 9/6/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1578 | Withheld | Email with attachment | 9/6/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1579 | Withheld | Email | 9/6/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. attorney referral. | AC |
| 1580 | Withheld | Email | 9/6/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Tryon, Ahren <atryon@llgm.com> | Email re. small-rate cases. | AC |
| 1581 | Withheld | Email | 9/6/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Sydnie Beckman <sydnie@tcifund.com> | | Email re. master confirmations. | AC |
| 1582 | Withheld | Email | 9/6/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. groups. | AC |
| 1583 | Withheld | Email | 9/6/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Email re. groups. | AC |
| 51 | TCI0932772-TCI0932795 | Email with attachment | 9/7/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Matthew King <matt@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Email re. consulting agreements. | AC/WP |
| 52 | TCI0932796-TCI0933036 | Email with attachment | 9/7/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |

Page 191

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1584 | Withheld | Email | 9/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion of counsel's advice re. groups. | AC |
| 1585 | Withheld | Email | 9/7/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. 13D filing. | AC |
| 1586 | Withheld | Email | 9/7/2007 | McBride, Michael F. <MFMCBRID@lgm.com> | Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@lgm.com>; Snehal Amin <Snehal@tcifund.com> | Email re. small-rate cases. | AC |
| 1587 | Withheld | Email | 9/7/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email and attachments re. SEC production. | AC |
| 1588 | Withheld | Email | 9/7/2007 | Snehal Amin <Snehal@tcifund.com> | jingrassia@proskauer.com | | Inquiry re. HSR filing. | AC |
| 1589 | Withheld | Email | 9/7/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email re. SEC document request. | AC |
| 1590 | Withheld | Email | 9/7/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request. | AC |
| 1591 | Withheld | Email | 9/7/2007 | Ingrassia, John <jingrassia@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | HSR filing standard analysis. | AC/WP |
| 1592 | Withheld | Email | 9/7/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. groups. | AC |
| 1593 | Withheld | Email | 9/7/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email re. SEC document request. | AC |
| 53 | TCI0933037- TCI0933061 | Email with attachment | 9/10/2007 | James Hawks <James@tcifund.com> | Dwain Davis <Dwain@tcifund.com> | | Email re. consulting agreements. | AC/WP |
| 1594 | Withheld | Email with attachment | 9/10/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1595 | Withheld | Email with attachment | 9/10/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1596 | Withheld | Email with attachment | 9/10/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re. railroad legislation and news clippings. | AC |
| 1597 | Withheld | Email | 9/10/2007 | Dwain Davis <Dwain@tcifund.com> | James Hawks <James@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | Rebecca Lock <rlock@tcifund.com>; Eva Kauerova <Eva@tcifund.com> | Email re. CSX NDA. | AC |
| 1598 | Withheld | Email with attachment | 9/10/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | marc.elovitz@srz.com; MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 1599 | Withheld | Email | 9/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email re. SEC document request. | AC |
| 1600 | Withheld | Email | 9/10/2007 | Irving, Wanda <WIrving@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Perrell, Jacqueline <jperrell@proskauer.com> | Email re. SEC document request. | AC |
| 1601 | Withheld | Email | 9/10/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1602 | Withheld | Email | 9/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email re. SEC document request | AC |
| 1603 | Withheld | Email | 9/10/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request | AC |
| 1604 | Withheld | Email | 9/10/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Rishi Sunak <rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Hanks, Jonathan D. <jhanks@proskauer.com> | Email re. SEC document request | AC |
| 54 | TCI0933062-TCI0933068 | Email with attachment | 9/11/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | James Hawks <James@tcifund.com> | Email and attachment re. letter to SEC | AC/WP |
| 55 | TCI0933069-TCI0933285 | Email with attachment | 9/11/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 56 | TCI0933286-TCI0933292 | Email with attachment | 9/11/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <james@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. letter to SEC | AC/WP |
| 1605 | Withheld | Email | 9/11/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email re. SEC document request | AC |
| 1606 | Withheld | Email | 9/11/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request | AC |
| 1607 | Withheld | Email | 9/11/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Email re. SEC document request | AC |
| 1608 | Withheld | Email | 9/11/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Email re. SEC document request | AC |
| 1609 | Withheld | Email | 9/11/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: draft comments | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 57 | TCI0933305-TCI0933484 | Email with attachment | 9/12/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 58 | TCI0933485-TCI0933493 | Email with attachment | 9/12/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; marc.elovitz@srz.com; Williams, Allan <AWilliams@proskauer.com>; James Hawks <james@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 59 | TCI0933494-TCI0933502 | Email with attachment | 9/12/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 60 | TCI0933503-TCI0933511 | Email with attachment | 9/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | | Email and attachment re. letter to SEC | AC/WP |
| 61 | TCI0933512-TCI0933519 | Email with attachment | 9/12/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <james@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 1610 | Withheld | Email | 9/12/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | | Email re. attorney conflict. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1611 | Withheld | Email | 9/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Email re. attorney conflict. | AC |
| 1612 | Withheld | Email | 9/12/2007 | James Hawks <James@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. letter to SEC | AC/WP |
| 1613 | Withheld | Email | 9/12/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <james@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Email re. letter to SEC. | AC |
| 62 | TCI0933520-TCI0933528 | Email with attachment | 9/13/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment containing attorney-client communications with Proskauer re. letter to SEC | AC/WP |
| 63 | TCI0933529-TCI0933711 | Email with attachment | 9/13/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Email and attachments re. railroad legislation and news clippings. | AC |
| 1614 | Withheld | Email with attachment | 9/13/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <james@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 1615 | Withheld | Email with attachment | 9/13/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; marc.weingarten@srz.com | | Email and attachment re. letter to SEC | AC/WP |
| 1616 | Withheld | Email | 9/13/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com | | Email re. letter to CSX Board. | AC |
| 1617 | Withheld | Email with attachment | 9/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachments re. letter to CSX Board. | AC/WP |

Page 196

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1618 | Withheld | Email with attachment | 9/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachments re. letter to CSX Board. | AC/WP |
| 64 | TCI0933722-TCI0933759 | Email with attachment | 9/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. CSX analyst meeting. | AC |
| 65 | TCI0933760-TCI0934066 | Email with attachment | 9/14/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 66 | TCI0934067-TCI0934127 | Email with attachment | 9/14/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment containing communications with Proskauer re. letter to SEC | AC/WP |
| 1619 | Withheld | Email | 9/14/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. letter to CSX Board. | AC |
| 1620 | Withheld | Email with attachment | 9/14/2007 | James Hawks <James@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. letter to SEC | AC/WP |
| 1621 | Withheld | Email with attachment | 9/14/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Email and attachment re. letter to SEC | AC/WP |
| 1622 | Withheld | Email | 9/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. special meetings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1623 | Withheld | Email | 9/14/2007 | Weingarten, Marc <Marc.Weingarten@srz.co m> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. special meetings. | AC |
| 1624 | Withheld | Draft Letter | 9/14/2007 | Snehal Amin | CSX Board of Directors | Oscar Munoz, Ellen Fitzsimmons | SRZ markup of letter to CSX Board. | WP |
| 1625 | Withheld | Letter | 9/14/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Letter to SEC. | WP |
| 1626 | Withheld | Letter | 9/14/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Letter to SEC. | WP |
| 1627 | Withheld | Email | 9/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal discussion on counsel's advice re. special meetings. | AC |
| 1628 | Withheld | Email with attachment | 9/15/2007 | Snehal Amin <Snehal@tcifund.com> | snehal.amin@gmail.com | | Email and attachments of attorney's draft letter to CSX Board. | AC/WP |
| 1629 | Withheld | Email with attachment | 9/16/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachments of attorney's draft letter to CSX Board. | AC/WP |
| 67 | TCI0934131- TCI0934429 | Email with attachment | 9/17/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.co m> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1630 | Withheld | Email | 9/17/2007 | Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com; david.rosewater@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Snehal Amin <Snehal@tcifund.com> | Email re. CSX bylaws. | AC |
| 1631 | Withheld | Email with attachment | 9/17/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment of attorney's draft letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1632 | Withheld | Email with attachment | 9/17/2007 | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. letter to CSX Board. | AC/WP |
| 1633 | Withheld | Email | 9/17/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. letter to CSX Board. | AC |
| 1634 | Withheld | Email | 9/17/2007 | Williams, Allan <AWilliams@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jacobs, Arnold <AJacobs@proskauer.com>; Van Buren, William R., III <wrvanburen@kaufcan.com> | Email re. CSX Form 8-K. | AC |
| 1635 | Withheld | Email with attachment | 9/17/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email and attachment re. letter to CSX Board. | AC/WP |

Page 199

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 68 | TCI0934458-TCI0934678 | Email with attachment | 9/18/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1636 | Withheld | Email | 9/18/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com | Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1637 | Withheld | Email | 9/18/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1638 | Withheld | Email | 9/18/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1639 | Withheld | Email | 9/18/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. CSX bylaws. | AC |
| 1640 | Withheld | Email | 9/18/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. letter to CSX Board. | AC |
| 69 | TCI0934689-TCI0934896 | Email with attachment | 9/19/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 70 | TCI0934897-TCI0934908 | Email with attachment | 9/19/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Snehal.amin@gmail.com | | Forwarded counsel's draft letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1641 | Withheld | Email with attachment | 9/19/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; Maria Bianchini <MariaGabriela.Bianchini@srz.com> | | Email re. letter to CSX Board. | AC/WP |
| 1642 | Withheld | Email | 9/19/2007 | Dwain Davis <Dwain@tcifund.com> | Eileen Moran <Eileen@tcifund.com>; James Hawks <James@tcifund.com> | Eva Kauerova <Eva@tcifund.com>; Rebecca Lock <rlock@tcifund.com> | Email re. CSX NDA. | AC |
| 1643 | Withheld | Email | 9/19/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Maria Bianchini <MariaGabriela.Bianchini@srz.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Email re. press coverage. | AC |
| 71 | TCI0934911-TCI0935116 | Email with attachment | 9/20/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 72 | TCI0935117-TCI0935152 | Email with attachment | 9/20/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 73 | TCI0935153-TCI0935156 | Email | 9/20/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.com; MariaGabriela.Bianchini@srz.com | Matthew.Triaca@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | Email re. press coverage. | AC |
| 1644 | Withheld | Email | 9/20/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.com; MariaGabriela.Bianchini@srz.com | Matthew.Triaca@harbourgrp.com | Email re. press coverage. | AC |
| 1645 | Withheld | Email | 9/20/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Email re. press coverage. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1646 | Withheld | Email with attachment | 9/20/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <atryon@llgm.com> | Email and attachment re. DuPont litigation. | AC |
| 1647 | Withheld | Email | 9/20/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email and attachment re. DuPont litigation. | AC |
| 1648 | Withheld | Email | 9/20/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. DuPont litigation. | AC |
| 1649 | Withheld | Email with attachment | 9/20/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com>; Long, Alexis <Alexis.Long@srz.com> | Email and attachments re. CSX corporate governance. | AC/WP |
| 1650 | Withheld | Email | 9/20/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. press coverage. | AC |
| 1651 | Withheld | Email | 9/20/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | Richard Marcus <Richard.Marcus@harbourgrp.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Engagement Letter | AC/WP |
| 1652 | Withheld | Draft Memo | 9/20/2007 | | | | Memo re. CSX governance. | AC/WP |
| 1653 | Withheld | Email with attachment | 9/21/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |

Page 202

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1654 | Withheld | Email with attachment | 9/21/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re: railroad legislation and news clippings. | AC |
| 1655 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re: railroad legislation and news clippings. | AC |
| 1656 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re: railroad legislation and news clippings. | AC |
| 1657 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re: railroad legislation and news clippings. | AC |
| 1658 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re: railroad legislation and news clippings. | AC |
| 1659 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re: railroad legislation and news clippings. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1660 | Withheld | Email with attachment | 9/21/2007 | LibraryRequests <LibraryRequests@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | | Email and attachments re. railroad legislation and news clippings. | AC |
| 1661 | Withheld | Email with attachment | 9/21/2007 | Garvie, Pamela <Pamela.Garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; mgb@srz.com | | Email and attachment re. STB. | AC |
| 1662 | Withheld | Email with attachment | 9/21/2007 | Garvie, Pamela <Pamela.Garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; mgb@srz.com | | Email and attachment re. STB. | AC |
| 1663 | Withheld | Email | 9/21/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email re. STB. | AC |
| 1664 | Withheld | Email | 9/21/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. STB. | AC |
| 1665 | Withheld | Email | 9/21/2007 | Snehal Amin <Snehal@tcifund.com> | MFMCBRID@llgm.com | | Email re. STB. | AC |
| 1666 | Withheld | Email | 9/21/2007 | McBride, Michael F. <MFMCBRID@llgm.com> | Snehal Amin <snehal@tcifund.com> | | Email re. STB. | AC |
| 1667 | Withheld | Email with attachment | 9/23/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications and attachment re. STB. | AC |
| 1668 | Withheld | Email with attachment | 9/24/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1669 | Withheld | Email with attachment | 9/24/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1670 | Withheld | Email with attachment | 9/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. STB. | AC |
| 1671 | Withheld | Email with attachment | 9/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Pamela.Garvie@klgates.com | Snehal Amin <Snehal@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1672 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.com | Matthew.Triaca@harbourgrp.com | Email re. letter to CSX Board and media report. | AC |
| 1673 | Withheld | Email | 9/24/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. letter to CSX Board and media report. | AC |
| 1674 | Withheld | Email | 9/24/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz rp.com>.com | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Email re. CSX Board letter. | AC |
| 1675 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.com | | Email containing attorney-client communication re. press release and letter to CSX Board. | AC |
| 1676 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re. press release, Bear Stearns speech, and letter to CSX Board. | AC |
| 1677 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re. letter to CSX Board. | AC |
| 1678 | Withheld | Email with attachment | 9/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Richard.Mintz@harbourgrp.com | | Email and attachment containing attorney-client communication re. press release, Bear Stearns speech, and letter to CSX Board. | AC/WP |
| 1679 | Withheld | Email | 9/24/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1680 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.c om; MariaGabriela.Bianchini@srz .com | Matthew.Triaca@harbourgr p.com; Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communication re. letter to CSX Board. | AC |
| 1681 | Withheld | Email | 9/24/2007 | Richard Mintz <Richard.Mintz@harbourgr p.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz .com | Matthew Triaca <Matthew.Triaca@harbourg rp.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1682 | Withheld | Email with attachment | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz .com; pamela.garvie@klgates.com; Richard.Mintz@harbourgrp.c om; Matthew.Triaca@harbourgrp .com; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | | Email and attachment re. Letter to CSX Board. | AC/WP |
| 1683 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | Richard.Mintz@harbourgrp.c om; MariaGabriela.Bianchini@srz .com | Matthew.Triaca@harbourgr p.com; Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1684 | Withheld | Email | 9/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Richard.Mintz@harbourgrp.c om | Matthew.Triaca@harbourgr p.com; Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |
| 1685 | Withheld | Email | 9/24/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | | Email re. letter to CSX Board. | AC |
| 1686 | Withheld | Email | 9/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Email re. SEC document request. | AC |
| 1687 | Withheld | Email | 9/24/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com >; Williams, Allan <AWilliams@proskauer.co m> | Email re. SEC document request. | AC |
| 372 | TCI0962175 - TCI0962180 | Email with attachment | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment containing attorney-client communication re. proposed CSX website. | AC/WP |
| 1688 | Withheld | Email | 9/25/2007 | Richard Mintz <Richard.Mintz@harbourgr p.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourg rp.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. letter to CSX Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1689 | Withheld | Email with attachment | 9/25/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pamela.garvie@klgates.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | | Email and attachment re. Letter to CSX Board. | AC/WP |
| 1690 | Withheld | Email with attachment | 9/25/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; mgb@srz.com; Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. proposed CSX website. | AC/WP |
| 1691 | Withheld | Email | 9/25/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. proposed CSX website. | AC |
| 1692 | Withheld | Email | 9/25/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. proposed CSX website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1693 | Withheld | Email | 9/25/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com; Matthew.Triaca@harbourgrp .com | Richard.Mintz@harbourgrp. com; Rishi Sunak <Rishi@tcifund.com> | Email re. proposed CSX website. | AC |
| 1694 | Withheld | Email | 9/25/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. proposed CSX website. | AC |
| 1695 | Withheld | Email | 9/25/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. proposed CSX website. | AC |
| 1696 | Withheld | Email | 9/25/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. proposed CSX website. | AC |
| 1697 | Withheld | Email | 9/25/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Matthew.Triaca@harbourgrp .com; Snehal Amin <snehal@tcifund.com> | richard.mintz@harbourgrp.c om; Rishi Sunak <rishi@tcifund.com> | Email re. proposed CSX website. | AC |
| 1698 | Withheld | Email | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgr p.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgr p.com>; mgb@srz.com | Email re. proposed CSX website. | AC |
| 1699 | Withheld | Email | 9/25/2007 | Matthew Triaca <Matthew.Triaca@harbour grp.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgr p.com>; mgb@srz.com | Email re. proposed CSX website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1700 | Withheld | Email | 9/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; pamela.garvie@klgates.com; Richard.Mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com |  | Email re. letter to Oberstar. | AC |
| 1701 | Withheld | Email with attachment | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com> |  | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1702 | Withheld | Email | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> |  | Email containing attorney-client communication re. letter to Oberstar. | AC |
| 1703 | Withheld | Email | 9/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> |  | Email containing attorney-client communication re. letter to Oberstar. | AC |
| 1704 | Withheld | Email | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> |  | Email containing attorney-client communication re. letter to Oberstar. | AC |
| 1705 | Withheld | Email | 9/25/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> |  | Email containing attorney-client communication re. letter to Oberstar. | AC |
| 1706 | Withheld | Email with attachment | 9/25/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com> | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1707 | Withheld | Email with attachment | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> |  | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1708 | Withheld | Email | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; mgb@srz.com | Discussions re. website proposal. | AC |
| 1709 | Withheld | Email | 9/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; mgb@srz.com | Email chain re. discussions around website proposal. | AC |
| 1710 | Withheld | Email | 9/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com> | Email containing attorney-client communication re. letter to Board. | AC |
| 1711 | Withheld | Email | 9/26/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pamela.garvie@klgates.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | | Email containing attorney-client communication re. letter to Board. | AC |

Page 211

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1712 | Withheld | Email with attachment | 9/26/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pamela.garvie@klgates.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1713 | Withheld | Email | 9/26/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re. letter to Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1714 | Withheld | Email | 9/26/2007 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; marc.weingarten@srz.com; Richard.Mintz@harbourgrp.com; Chris Hohn <Chris@tcifund.com>: Rishi Sunak <Rishi@tcifund.com>; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pamela.garvie@klgates.com; Matthew.Triaca@harbourgrp.com; Rchamberlin@mcbeestrategic.com | | Email containing attorney-client communication re. letter to Board. | AC |
| 1715 | Withheld | Email with attachment | 9/26/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1716 | Withheld | Email with attachment | 9/26/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1717 | Withheld | Email with attachment | 9/26/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1718 | Withheld | Email with attachment | 9/26/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Rob Chamberlin <Rchamberlin@mcbeestrateglc.com> | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1719 | Withheld | Email | 9/26/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. letter to Board. | AC |
| 1720 | Withheld | Email with attachment | 9/26/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | Richard Mintz <Richard.Mintz@harbourgrp.com>; Seth Horwitz <Seth.Horwitz@harbourgrp.com> | Email and attachment re. public relations. | AC/WP |

Page 214

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1721 | Withheld | Email with attachment | 9/26/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com >; Garvie, Pamela <pamela.garvie@klgates.co m>; Sam Whitehorn <switehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; Richard Mintz <Richard.Mintz@harbourgrp. com>; Matthew Triaca <Matthew.Triaca@harbourgr p.com> | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |

Page 215

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1722 | Withheld | Email with attachment | 9/26/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Chris Hohn <chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |
| 1723 | Withheld | Email | 9/26/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Engvall, David <dengval@cov.com> | Richard Marcus <Richard.Marcus@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com> | Discussions re. engagement contract. | AC |
| 1728 | Withheld | Draft Letter | 9/26/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 121 | TCI0940469-TCI0940471 | Email | 9/27/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney-client communication re. letter to CSX Board. | AC |
| 122 | TCI0940472-TCI0940475 | Email | 9/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. letter to CSX Board. | AC |
| 1729 | Withheld | Email with attachment | 9/27/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment containing attorney-client communication re. letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1730 | Withheld | Email with attachment | 9/27/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1731 | Withheld | Email | 9/27/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Email re. public relations. | AC |
| 1732 | Withheld | Email | 9/27/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. public relations. | AC |
| 1733 | Withheld | Email | 9/27/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Email re. public relations. | AC |
| 1734 | Withheld | Email | 9/27/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. public relations. | AC |
| 1735 | Withheld | Email | 9/27/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com | Email re. public relations. | AC |
| 1736 | Withheld | Email with attachment | 9/27/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com>; mgb@srz.com | Richard Mintz <Richard.Mintz@harbourgrp.com>; Seth Horwitz <Seth.Horwitz@harbourgrp.com> | Email and attachment re. public relations. | AC/WP |
| 1737 | Withheld | Email | 9/27/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Email re. public relations. | AC |
| 1738 | Withheld | Email | 9/27/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com | Email re. public relations. | AC |
| 1739 | Withheld | Draft Content | 9/27/2007 | | | | Draft content for TCI's CSX website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1740 | Withheld | Email | 9/27/2007 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | Discussion re. meeting with Congressmen. | AC |
| 383 | TCI0962367 - TCI0962372 | Email | 9/28/2007 | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | | Discussions re. re-reg bill. | AC |
| 1741 | Withheld | Email with attachment | 9/28/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.co m> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. railroad legislation and news clippings. | AC |
| 1743 | Withheld | Email with attachment | 10/1/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; rchamberlin@mcbeestrategic. c.com; swhitehorn@mcbeestrategic. com; Richard.Mintz@harbourgrp.c om; Gsard@sardverb.com; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com > | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. Letter to CSX Board. | AC |

Page 218

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 1744 | Withheld | Email with attachment | 10/1/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; TCI <TCI@SARDVERB.com> | Email and attachment re. Letter to CSX Board. | AC/WP |
| 1745 | Withheld | Email with attachment | 10/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; Richard.Mintz@harbourgrp.com; Gsard@sardverb.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. Letter to CSX Board. | AC/WP |
| 1746 | Withheld | Email with attachment | 10/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; Richard.Mintz@harbourgrp.com; Gsard@sardverb.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. Letter to CSX Board. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1747 | Withheld | Email with attachment | 10/1/2007 | Lateef, Muhsinah <Muhsinah.Lateef@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re: railroad legislation and news clippings. | AC |
| 1748 | Withheld | Email | 10/1/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; david.rosewater@srz.com; marc.weingarten@srz.com | Snehal Amin <Snehal@tcifund.com> | Inquiry to counsel re: CSX's board | AC |
| 1749 | Withheld | Email with attachments | 10/1/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Richard Mintz <Richard.Mintz@harbourgrp.com>; swhitehorn@mcbeestrategic.com; rchamberlin@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Consultant's comments to draft letter and timetable | AC/WP |
| 1750 | Withheld | Email | 10/1/2007 | Rosewater, David <David.Rosewater@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Counsel's advice regarding CSX's board | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1751 | Withheld | Email with attachments | 10/1/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Richard Mintz <Richard.Mintz@harbourgrp.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Consultant's comments to draft letter and timetable | |
| 1752 | Withheld | Email with attachment | 10/1/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Richard Mintz <Richard.Mintz@harbourgrp.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Strategic advice | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1753 | Withheld | Email | 10/1/2007 | Snehal Amin <Snehal@tcifund.com> | David.Rosewater@srz.com; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com | | Client's inquiry to counsel re: CSX's board | AC |
| 1754 | Withheld | Email | 10/1/2007 | George Sard <GSard@SARDVERB.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Richard Mintz <Richard.Mintz@harbourgrp.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Consultant's comments to draft letter and timetable | AC |
| 1755 | Withheld | Email | 10/1/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Discussions about preparation for congressional testimony. | AC |
| 1756 | Withheld | Email | 10/1/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. preparation for congressional testimony. | AC |

Page 222

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1757 | Withheld | Email | 10/1/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp. com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Rishi Sunak <Rishi@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrate gic.com>; Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Email chain re. preparation for congressional testimony. | AC |
| 1758 | Withheld | Email | 10/1/2007 | Richard Mintz <Richard.Mintz@harbourgr p.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrate gic.com>; Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Email chain re. preparation for congressional testimony. | AC |
| 1759 | Withheld | Email | 10/1/2007 | George Sard <GSard@SARDVERB.com > | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter. | AC |
| 1760 | Withheld | Email | 10/1/2007 | George Sard <GSard@SARDVERB.com > | George Sard <GSard@SARDVERB.com> ; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter | AC |
| 1761 | Withheld | Email | 10/1/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com> ; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter | AC |
| 1762 | Withheld | Letter | Oct-2007 | Thomas A. Sjoblom | Paul W. Ryan | | Draft letter re. SEC inquiry. | WP |
| 123 | TCI0940480- TCI0940643 | Email with attachments | 10/2/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | | Client's inquiry to counsel | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 1763 | Withheld | Email with attachments | 10/2/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Richard Mintz <Richard.Mintz@harbourgrp.com>; swhitehorn@mcbeestrategic.com; rchamberlin@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft list of tough questions for TCI to anticipate | WP |
| 1764 | Withheld | Email | 10/2/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney communication regarding review of TCI emails | AC |
| 1765 | Withheld | Email with attachment | 10/2/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Discussion of disclosure requirements; Proskauer's opinion letter re: HSR filing and SEC rules | AC |
| 1766 | Withheld | Email | 10/2/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | AWilliams@proskauer.com | Client inquiry re: SEC filing | AC |
| 124 | TCI0941251 - TCI0941273 | Email | 10/3/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | mgb@srz.com | Counsel's advice regarding Senate hearing | AC |
| 1767 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | | Attorney communication regarding review of TCI emails internally forwarded to in house counsel | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1768 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | | Email chain of attorney communication regarding review of TCI emails | AC |
| 1769 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain of attorney communication regarding review of TCI emails | AC |
| 1770 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | | Email chain of attorney communication regarding review of TCI emails | AC |
| 1771 | Withheld | Email | 10/3/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; TCI <TCI@SARDVERB.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Counsel's comments regarding TCI's draft letter to CSX Board | AC |
| 1772 | Withheld | Email | 10/3/2007 | George Sard <GSard@SARDVERB.com> | Marc.Weingarten@srz.com; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Richard.Mintz@harbourgrp.com; TCI <TCI@SARDVERB.com>; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com | Consultant's advice regarding draft letter to CSX Board | AC |
| 1773 | Withheld | Emails with attachments | 10/3/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Email describing Proskauer's legal advice to TCI; legal opinion letter from Proskauer re: filing requirements | AC |
| 1774 | Withheld | Email | 10/3/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Tim Keough <Tim@tcifund.com>; Kenny Graham <Kenny@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Compliance manager's answers to questions re: disclosure requirements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1775 | Withheld | Email with attachments | 10/3/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Counsel's advice re: filing requirements | AC |
| 1776 | Withheld | Emails with attachments | 10/3/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Angus Milne <angus.milne@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Email describing Proskauer's legal advice to TCI; legal opinion letter from Proskauer re: filing requirements | AC |
| 1777 | Withheld | Emails with attachments | 10/3/2007 | Kenny Graham <Kenny@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com> | | Email describing Proskauer's legal advice to TCI; legal opinion letter from Proskauer re: filing requirements | AC |
| 1778 | Withheld | Emails with attachments | 10/3/2007 | Angus Milne <angus.milne@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Email describing Proskauer's legal advice to TCI | AC |
| 1779 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Williams, Allan <AWilliams@proskauer.com> | Counsel's advice re: SEC | AC |
| 1780 | Withheld | Email | 10/3/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Marc.Elovitz@srz.com | | Email forwarding Proskauer's advice re: SEC inquiry | AC |
| 1781 | Withheld | Email | 10/3/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Counsel's advice re: SEC inquiry | AC |
| 1782 | Withheld | | 10/3/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Williams, Allan <AWilliams@proskauer.com> | Counsel's advice re: disclosure requirements | AC |
| 1783 | Withheld | | 10/3/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Counsel's advice re: disclosure requirements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1784 | Withheld | Email | 10/3/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com | Discussions re. congressional bill. | AC |
| 1785 | Withheld | Email | 10/3/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com | Discussions re. congressional bill. | AC |
| 1786 | Withheld | Email | 10/3/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com | Discussions re. congressional bill. | AC |
| 1787 | Withheld | Email | 10/3/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Inquiry about 13D filing. | AC |
| 1788 | Withheld | Email | 10/3/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiry about 13D filing. | AC |
| 1789 | Withheld | Email | 10/3/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com | | Inquiry about 13D filing. | AC |
| 1790 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. SEC document request. | AC |
| 1791 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com; Snehal Amin <Snehal@tcifund.com> | | Email re. SEC document request. | AC |
| 1792 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. SEC document request. | AC |
| 1793 | Withheld | Email | 10/3/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information re. SEC filing. | AC |
| 1794 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | | Email re. SEC document request. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1795 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request. | AC |
| 1796 | Withheld | Email | 10/3/2007 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | | Email re. SEC document request. | AC |
| 1797 | Withheld | Email | 10/3/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. SEC document request. | AC |
| 1798 | Withheld | Email with attachment | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com>; Angus Milne <angus.milne@tcifund.com> | James Hawks <james@tcifund.com> | Internal discussions of Proskauer's advice; Proskauer opinion letter and advice re: disclosure | AC |
| 1799 | Withheld | Email with attachment | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Proskauer's advice; Proskauer opinion letter and advice re: disclosure | AC |
| 1800 | Withheld | Email with attachment | 10/4/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Angus Milne <angus.milne@tcifund.com> | Internal discussions of Proskauer's advice; Proskauer opinion letter and advice re: disclosure | AC |
| 1801 | Withheld | Email with attachment | 10/4/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Angus Milne <angus.milne@tcifund.com> | Internal discussions of Proskauer's advice | AC |
| 1802 | Withheld | Email | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | | Internal discussions of Proskauer's advice | AC |
| 1803 | Withheld | Email | 10/4/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussions of Proskauer's advice | AC |
| 1804 | Withheld | Email | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | | Internal discussions of Proskauer's advice | AC |
| 1805 | Withheld | Email | 10/4/2007 | Angus Milne <angus.milne@tcifund.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | | Internal discussions of Proskauer's advice | AC |
| 1806 | Withheld | Email | 10/4/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Angus Milne <angus.milne@tcifund.com> | | Internal discussions of Proskauer's advice | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1807 | Withheld | Email with attachment | 10/4/2007 | McBride, Michael F. <MMcBride@deweyleboeuf .com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Tryon, Ahren <ATryon@deweyleboeuf.co m> | Counsel's communication re: Senate hearing | AC |
| 1808 | Withheld | Email | 10/4/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | Angus Milne <angus.milne@tcifund.com >; Snehal Amin <Snehal@tcifund.com>; James Hawks <james@tcifund.com> | Counsel's advice re: disclosure requirements | AC |
| 1809 | Withheld | Email | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com; pamela.garvie@klgates.com; Rishi Sunak <Rishi@tcifund.com> | | Discussions re. congressional bill. | AC |
| 1810 | Withheld | Email | 10/4/2007 | Garvie, Pamela <pamela.garvie@klgates.c om> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz .com; Rishi Sunak <Rishi@tcifund.com> | | Discussions re. congressional bill. | AC |
| 1811 | Withheld | Email | 10/4/2007 | Adams, Mary Jo <mary.adams@klgates.co m> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz .com | Garvie, Pamela <pamela.garvie@klgates.co m> | Discussions re. congressional bill. | AC |
| 1812 | Withheld | Email | 10/4/2007 | Garvie, Pamela <pamela.garvie@klgates.c om> | Rishi Sunak <Rishi@tcifund.com> | | Discussions re. congressional bill. | AC |
| 1813 | Withheld | Email | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | | Discussions re. meeting with Chairman Nottingham. | AC |

Page 229

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1814 | Withheld | Email | 10/4/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Discussions re. meeting with Chairman Nottingham. | AC |
| 1815 | Withheld | Email | 10/4/2007 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | | Discussions re. meeting with Chairman Nottingham. | AC |
| 125 | TCI0941676 - TCI0941781 | Email with attachment | 10/5/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing counsel's communication re: Senate hearing | AC |
| 126 | TCI0942075 - TCI0942079 | Email with attachment | 10/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Sard engagement letter | AC |
| 127 | TCI0942080 - TCI0942084 | Email | 10/5/2007 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Perrell, Jacqueline <jperrell@proskauer.com> | Attorney-client communications re: attached emails | AC |
| 373 | TCI0962181 - TCI0962213 | Email with attachment | 10/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Counsel's advice | AC |
| 1816 | Withheld | Email | 10/5/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Angus Milne <angus.milne@tcifund.com> | | Internal communications discussing counsel's advice re: disclosure requirements | AC |
| 1817 | Withheld | Email | 10/5/2007 | Ghislaine Couvillat <gcouvillat@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Internal communications discussing counsel's advice re: disclosure requirements | AC |
| 1818 | Withheld | Email | 10/5/2007 | Brian Eschenburg <Brian@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Eileen Moran <Eileen@tcifund.com> | | Communications with in house counsel re: email search | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1819 | Withheld | Email | 10/5/2007 | Snehal Amin <Snehal@tcifund.com> | Brian Eschenburg <Brian@tcifund.com> | | Email containing communications with in house counsel re: email search | AC |
| 1820 | Withheld | Email | 10/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ghislaine Couvillat <gcouvillat@tcifund.com> | | Attorney-client communications re: disclosure requirements | AC |
| 128 | TCI0942159 - TCI0942165 | Email with attachment | 10/6/2007 | Snehal Amin <Snehal@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Elovitz, Marc <Marc.Elovitz@srz.com>; James Hawks <James@tcifund.com> | Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: SEC | AC |
| 129 | TCI0942166 - TCI0942171 | Email | 10/6/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: client inquiry | AC |
| 347 | TCI0958555 - TCI0958559 | Email with attachment | 10/6/2007 | Snehal Amin <Snehal@tcifund.com> | Eileen Moran <Eileen@tcifund.com> | | Communications with in house counsel re: engagement letter | AC |
| 1821 | Withheld | | 10/6/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: SEC | AC |
| 1822 | Withheld | Email | 10/6/2007 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Perrell, Jacqueline <jperrell@proskauer.com> | | Information re: SEC filing. | AC |
| 1823 | Withheld | Email | 10/6/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Information re: SEC filing. | AC/WP |

Page 231

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1824 | Withheld | Email | 10/7/2007 | Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com>; Perrell, Jacqueline <jperrell@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; James Hawks <James@tcifund.com> | | Counsel's advice re: SEC | AC |
| 1825 | Withheld | Email | 10/7/2007 | Snehal Amin <Snehal@tcifund.com> | Elovitz, Marc <Marc.Elovitz@srz.com>; Perrell, Jacqueline <jperrell@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; James Hawks <James@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1826 | Withheld | Email | 10/7/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Counsel's advice re: SEC | AC |
| 1827 | Withheld | Email with attachment | 10/7/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Counsel's edits to letter | AC/WP |
| 1828 | Withheld | Email | 10/7/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal communications discussing counsel's advice re: SEC | AC |

Page 232

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1829 | Withheld | Email with attachment | 10/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Internal communications discussing counsel's advice re: SEC; draft of letter to CSX Board | AC/WP |
| 1830 | Withheld | Email with attachment | 10/7/2007 | Snehal Amin <Snehal@tcifund.com> | Peter Harkins <pharkins@dfking.com> | | Client seeking consultant's advice re: draft letter | AC/WP |
| 1831 | Withheld | Email | 10/7/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Communications with in house counsel re: SEC | AC |
| 1832 | Withheld | Email | 10/7/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Communications with consultant re: possible proxy contest | AC |
| 1833 | Withheld | Email | 10/7/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information re: SEC filing. | AC |
| 1834 | Withheld | Email with attachment | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Communications with in house counsel re: letter to CSX | AC |
| 1835 | Withheld | Email | 10/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Counsel's advice | AC |
| 1836 | Withheld | Email with attachment | 10/8/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 1837 | Withheld | Email | 10/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 1838 | Withheld | Email with attachment | 10/8/2007 | Eileen Moran <Eileen@tcifund.com> | derosa@derosa-research.com | | Communications with in house counsel re: Sard engagement letter | AC |

Page 233

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1839 | Withheld | Email | 10/8/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; tci@sardverb.com | Consultant's communication re: website | AC |
| 1840 | Withheld | Email with attachment | 10/8/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | Attorney-client communications re: public relations strategy | AC/WP |
| 1841 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; tsjoblom@proskauer.com | | Attorney-client communications re: SEC | AC |

Page 234

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1842 | Withheld | Email | 10/8/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Attorney-client communications re: SEC | AC |
| 1843 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com | | Attorney-client communications re: SEC | AC |
| 1844 | Withheld | Email with attachment | 10/8/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Marc.Elovitz@srz.com | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1845 | Withheld | Email with attachment | 10/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1846 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Marc.Elovitz@srz.com; MariaGabriela.Bianchini@srz.com | AWilliams@proskauer.com; tsjoblom@proskauer.com | Attorney-client communications re: CSX | AC |
| 1847 | Withheld | Email with attachment | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1848 | Withheld | Email | 10/8/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1849 | Withheld | Email with attachment | 10/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1850 | Withheld | Email | 10/8/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Comments on the letter to the Board. | AC/WP |
| 1851 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email chain re. website. | AC |
| 1852 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email chain re. website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1853 | Withheld | Email | 10/8/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; tci@sardverb.com | Email chain re. website. | AC |
| 1854 | Withheld | Email | 10/8/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | Email chain re. website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1855 | Withheld | Email | 10/8/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Discussions re. website. | AC |
| 1856 | Withheld | Email | 10/8/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information on SEC response to the production. | AC |
| 1857 | Withheld | Email | 10/8/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Information on SEC response to the production. | AC |
| 1858 | Withheld | Email | 10/8/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information on SEC response to the production. | AC |
| 1859 | Withheld | Email | 10/8/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | TCI bullet point script. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1860 | Withheld | Email | 10/8/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter | AC |
| 130 | TCI0943033 - TCI0943167 | Email with attachment | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC/WP |
| 1861 | Withheld | Email with attachment | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | James Hawks <James@tcifund.com> | Communications with in house counsel re: letter to CSX | AC/WP |
| 1862 | Withheld | Email | 10/9/2007 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Communications with in house counsel re: letter to CSX | AC |
| 1863 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal communications discussing counsel's advice re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1864 | Withheld | Email with attachment | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1865 | Withheld | Email with attachment | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Marc.Elovitz@srz.com; MariaGabriela.Bianchini@srz.com | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1866 | Withheld | Email with attachment | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Marc.Elovitz@srz.com; MariaGabriela.Bianchini@srz.com | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1867 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1868 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1869 | Withheld | Email | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Attorney-client communications re: SEC | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1870 | Withheld | Email | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: SEC | AC |
| 1871 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1872 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: SEC | AC |
| 1873 | Withheld | Email | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: SEC | AC |
| 1874 | Withheld | Email with attachment | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Sam Whitehorn <switehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |

Page 241

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1875 | Withheld | Email with attachment | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1876 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney-client communications re: CSX | AC |
| 1877 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX | AC |
| 1878 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1879 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1880 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Attorney-client communications re: CSX | AC |
| 1881 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1882 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1883 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1884 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: CSX | AC |
| 1885 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | Marc.Elovitz@srz.com | Attorney-client communications re: CSX | AC |
| 1886 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: CSX | AC |
| 1887 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1888 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1889 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1890 | Withheld | Email with attachment | 10/9/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1891 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1892 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1893 | Withheld | Email | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1894 | Withheld | Email with attachment | 10/9/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1895 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1896 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1897 | Withheld | Email with attachment | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: SEC and draft letter | AC/WP |
| 1898 | Withheld | Email with attachment | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: SEC and draft letter | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1899 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; George Sard <GSard@@SARDVERB.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; tci@@sardverb.com | Email chain re. website. | AC |
| 1900 | Withheld | Email | 10/9/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Email chain re. website. | AC |
| 1901 | Withheld | Email | 10/9/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | George Sard <GSard@@SARDVERB.com>; Richard.Mintz@harbourgrp.com; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew.Triaca@harbourgrp.com | Email chain re. website. | AC |

Page 246

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1902 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com; Marc.Elovitz@srz.com | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Information on SEC response to the production. | AC/WP |
| 1903 | Withheld | Email | 10/9/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com; Marc.Elovitz@srz.com | Williams, Allan <AWilliams@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Information on SEC response to the production. | AC |
| 1904 | Withheld | Email | 10/9/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information on SEC response to the production. | AC |
| 1905 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Information on SEC response to the production. | AC |
| 1906 | Withheld | Email | 10/9/2007 | George Sard <GSard@SARDVERB.com> | Richard.Mintz@harbourgrp.com; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew.Triaca@harbourgrp.com | Revised privileged and confidential letter | AC |
| 1907 | Withheld | Email | 10/9/2007 | George Sard <GSard@SARDVERB.com> | Richard.Mintz@harbourgrp.com; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew.Triaca@harbourgrp.com; TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1908 | Withheld | Email | 10/9/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com> | | Revised privileged and confidential letter | AC |
| 1909 | Withheld | Email | 10/9/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Revised privileged and confidential letter | AC |
| 1910 | Withheld | Letter | 10/9/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Letter to SEC. | WP |
| 1911 | Withheld | Email | 10/10/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Angus Milne <Angus@tcifund.com>; James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com>; Marc.Elovitz@srz.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: CSX | AC |
| 1912 | Withheld | Email | 10/10/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1913 | Withheld | Email | 10/10/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1914 | Withheld | Email | 10/10/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 1915 | Withheld | Email | 10/10/2007 | Elovitz, Marc <Marc.Elovitz@srz.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: CSX | AC |
| 1916 | Withheld | Email | 10/10/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 1917 | Withheld | Email | 10/10/2007 | James Hawks <James@tcifund.com> | MariaGabriela.Bianchini@srz.com; Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com>; Marc.Elovitz@srz.com | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1918 | Withheld | Email with attachment | 10/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1919 | Withheld | | 10/10/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Attorney-client communications re: disclosure requirements | AC |
| 1920 | Withheld | | 10/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: disclosure requirements | AC |
| 1921 | Withheld | | 10/10/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Chris Townend <Chris3@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | | Attorney-client communications re: disclosure requirements | AC |
| 1922 | Withheld | Email | 10/10/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussions about attorney-client communications re: disclosure requirements | AC |
| 1923 | Withheld | Email | 10/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussions about attorney-client communications re: disclosure requirements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1928 | Withheld | Email | 10/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Elovitz, Marc <Marc.Elovitz@srz.com> | Information on SEC response to the production. | AC |
| 1929 | Withheld | Email | 10/10/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information on SEC response to the production. | AC |
| 1930 | Withheld | Email | 10/10/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Marc.Elovitz@srz.com; MariaGabriela.Bianchini@srz.com; Williams, Allan <AWilliams@proskauer.com>; Jacobs, Arnold <AJacobs@proskauer.com > | Information re. SEC filing. | AC |
| 1931 | Withheld | Letter | 10/10/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Draft letter to SEC. | WP |
| 1932 | Withheld | Letter | 10/10/2007 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Letter to SEC. | WP |

Page 250

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1933 | Withheld | Email with attachment | 10/11/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1934 | Withheld | Email with attachment | 10/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Email and legal memoranda re: CSX director positions | AC/WP |
| 1935 | Withheld | Email with attachment | 10/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft letter to CSX Board | AC/WP |
| 1936 | Withheld | Email with attachment | 10/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft letter to CSX Board | AC/WP |
| 1937 | Withheld | Email with attachment | 10/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft letter to CSX Board | AC/WP |
| 1938 | Withheld | Email with attachment | 10/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com> | Draft website disclaimers | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1939 | Withheld | Email | 10/1/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Discussions about lobbying efforts | AC |
| 1940 | Withheld | Memo | 10/1/2007 | Schulte Roth & Zabel LLP | Snehal Amin, Rishi Sunak | | Memo re. director independence. | AC/WP |
| 1941 | Withheld | Memo | 10/1/2007 | Schulte Roth & Zabel LLP | Snehal Amin, Rishi Sunak | | Memo re. director independence. | AC/WP |
| 1942 | Withheld | Memo | 10/1/2007 | Schulte Roth & Zabel LLP | Snehal Amin, Rishi Sunak | | Memo re. director independence. | AC/WP |
| 1943 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Draft letter to CSX Board | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1944 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internally forwarded email containing attorney-client communications re: draft press releases | AC/WP |
| 1945 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1946 | Withheld | Email | 10/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal discussions about attorney-client communications re: draft press releases | AC |
| 1947 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internal discussions about attorney-client communications re: draft press releases | AC |

Page 253

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 1948 | Withheld | Email with attachment | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com> | Draft press release disclaimers | AC/WP |
| 1949 | Withheld | Email with attachment | 10/12/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communications re: CSX and draft letter | AC/WP |
| 1950 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re: CSX and draft letter | AC/WP |
| 1951 | Withheld | Email with attachment | 10/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX and draft of public communications | AC/WP |

Page 254

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1952 | Withheld | Email with attachment | 10/12/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1953 | Withheld | Email with attachment | 10/12/2007 | Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1954 | Withheld | Email with attachment | 10/12/2007 | Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1955 | Withheld | Email with attachment | 10/12/2007 | James Hawks <James@tcifund.com> | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1956 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re: CSX and draft of public communications | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1957 | Withheld | Email with attachment | 10/12/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX and draft of public communications | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1958 | Withheld | Email with attachment | 10/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Richard.Mintz@harbourgrp.c om; Matthew Triaca <Matthew.Triaca@harbourgr p.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1959 | Withheld | Email with attachment | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1960 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 1961 | Withheld | Email | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1962 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX and draft letter | AC |
| 1963 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX and draft letter | AC |
| 1964 | Withheld | Email | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC |
| 1965 | Withheld | Email with attachment | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Counsel's advice re: Bloomberg interview | AC/WP |
| 1966 | Withheld | Email with attachment | 10/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Counsel's edits to letter to CSX | AC/WP |
| 1967 | Withheld | Email with attachment | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rchamberlin@mcbeestrategic.com | | Counsel's edits to letter to CSX | AC/WP |
| 1968 | Withheld | Email | 10/12/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Comments re. letter to shareholders. | AC |
| 1969 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com | | Email chain re. comments on letter to shareholders. | AC |
| 1970 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com | | Email chain re. comments on letter to shareholders. | AC |
| 1971 | Withheld | Email | 10/12/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. comments on letter to shareholders. | AC |
| 1972 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com | | Email chain re. comments on letter to shareholders. | AC |
| 1973 | Withheld | Email | 10/12/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | Matt Triaca <Matthew.Triaca@harbourgrp.com> | Email chain re. comments on letter to shareholders. | AC |
| 1974 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com Matthew.Triaca@harbourgrp.com | | Email chain re. comments on letter to shareholders. | AC |
| 1975 | Withheld | Email | 10/12/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. comments on letter to shareholders. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1976 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.co m; GSard@SARDVERB.com; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | Rishi Sunak <Rishi@tcifund.com> | Discussion re. comments made to press. | AC |
| 1977 | Withheld | Email | 10/12/2007 | Richard Mintz <Richard.Mintz@harbourgr p.com> | Snehal Amin <Snehal@tcifund.com> | | Discussion re. comments made to press. | AC |
| 1979 | Withheld | Email | 10/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rchamberlin@mcbeestrategi c.com | | Final version of the letter to the board of directors. | AC |
| 1980 | Withheld | Email | 10/12/2007 | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Snehal Amin <Snehal@tcifund.com>; richard.mintz@harbourgrp.co m; GSard@SARDVERB.com; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | Rishi Sunak <Rishi@tcifund.com> | Comments on the letter to the Board. | AC |
| 1981 | Withheld | Email | 10/12/2007 | Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Comments on the letter to the Board. | AC |
| 1984 | Withheld | Email | 10/12/2007 | George Sard <GSard@SARDVERB.com > | Snehal Amin <Snehal@tcifund.com>; richard.mintz@harbourgrp.co m; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Draft of a letter. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1985 | Withheld | Email with attachment | 10/13/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX and draft of public communications | AC/WP |
| 1986 | Withheld | Email | 10/13/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; GSard@SARDVERB.com | | Press release and background discussions. | AC |
| 1987 | Withheld | Email | 10/13/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Press release and background discussions. | |
| 1988 | Withheld | Email with attachment | 10/14/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | | Counsel's edits to letter to CSX | AC/WP |
| 1989 | Withheld | Email with attachment | 10/14/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com | | Counsel's edits to letter to CSX | AC/WP |
| 1990 | Withheld | Email | 10/14/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | | Consultant's discussion of counsel's edits to letter to CSX | AC |
| 1991 | Withheld | Email | 10/14/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com | | Consultant's discussion of counsel's edits to letter to CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 1992 | Withheld | Email | 10/14/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.co m; richard.mintz@harbourgrp.co m; swhitehorn@mcbeestrategic. com; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; mgb@srz.com; Rchamberlin@mcbeestrategi c.com | TCI@SARDVERB.com | Press release edits. | AC |
| 1993 | Withheld | Email | 10/14/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; tsjoblom@proskauer.com | | Information re. SEC filing. | AC |
| 1994 | Withheld | Email | 10/14/2007 | George Sard <GSard@SARDVERB.com > | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.c om> | | Email regarding counsel's draft letter. | AC |
| 1995 | Withheld | Email | 10/14/2007 | George Sard <GSard@SARDVERB.com > | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.c om> | | Email regarding counsel's draft letter. | AC |
| 131 | TCI0943256 - TCI0943262 | Email with attachment | 10/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; TCI <TCI@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 1996 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing counsel's advice re: Bloomberg interview | AC/WP |
| 1997 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Internal communications related to attorney-client communications re: draft letter to CSX and press release | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 1998 | Withheld | Email with attachment | 10/15/2007 | James Hawks <James@tcifund.com> | Rebecca Lock <Rebecca2@tcifund.com> | | In house counsel's communications re: draft letter to CSX and press release | AC/WP |
| 1999 | Withheld | Email with attachment | 10/15/2007 | Rebecca Lock <Rebecca2@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | In house counsel's communications re: draft letter to CSX and press release | AC/WP |
| 2000 | Withheld | | 10/15/2007 | Rebecca Lock <Rebecca2@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | In house counsel's communications re: draft letter to CSX and press release | AC/WP |
| 2001 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Counsel's advice re: CSX | AC |
| 2002 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2003 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2004 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2005 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2006 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 2007 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2008 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 2009 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2010 | Withheld | Email | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2011 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | matthew.triaca@harbourgrp.com | | Attorney-client communications re: CSX | AC |
| 2012 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 2013 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2014 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2015 | Withheld | Email with attachment | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | mgb@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX and charts created by consultants | AC/WP |
| 2016 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Counsel's advice re: CSX | AC |
| 2017 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2018 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | matthew.triaca@harbourgrp.com; mgb@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2019 | Withheld | Email with attachment | 10/15/2007 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | | Draft letter and draft press release for review by in house counsel | AC/WP |
| 2020 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; matthew.triaca@harbourgrp.com | Snehal Amin <Snehal@tcifund.com> | Counsel's advice re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2021 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 2022 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com | | Attorney-client communications re: CSX and draft letter | AC/WP |
| 2023 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com; matthew.triaca@harbourgrp.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2024 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 2025 | Withheld | Email | 10/15/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2026 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; mgb@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2027 | Withheld | | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2028 | Withheld | | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2029 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com | | Attorney-client communications re: letter to CSX | AC/WP |
| 2030 | Withheld | | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com | | Attorney-client communications re: letter to CSX | AC/WP |
| 2031 | Withheld | | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | AJacobs@proskauer.com; AWilliams@proskauer.com | | Attorney-client communications re: letter to CSX | AC/WP |

Page 264

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2032 | Withheld | | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Attorney-client communications re: letter to CSX | AC/WP |
| 2033 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew.Triaca@harbourgrp.com; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 2034 | Withheld | Email | 10/15/2007 | Chris Kittredge <ckittredge@sardverb.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew.Triaca@harbourgrp.com; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 2035 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Counsel's advice re: CSX | AC |
| 2036 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | ckittredge@sardverb.com; MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com; Matthew.Triaca@harbourgrp.com | TCI@SARDVERB.com | Attorney-client communications re: CSX | AC |
| 2037 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; ckittredge@sardverb.com; jgasthalter@SARDVERB.com; Matthew.Triaca@harbourgrp.com | TCI@SARDVERB.com | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2038 | Withheld | | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | | Attorney-client communications re: CSX | AC |
| 2039 | Withheld | Email | 10/15/2007 | Chris Kittredge <ckittredge@sardverb.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew.Triaca@harbourgrp.com | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX | AC |
| 2040 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2041 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2042 | Withheld | Email | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2043 | Withheld | | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | Matthew.Triaca@harbourgrp .com; MariaGabriela.Bianchini@srz .com; jgasthalter@SARDVERB.co m; Rishi Sunak <Rishi@tcifund.com>; richard.mintz@harbourgrp.co m; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2044 | Withheld | | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | | Attorney-client communications re: CSX | AC |
| 2045 | Withheld | | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2046 | Withheld | Email with attachment | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbour grp.com> | MariaGabriela.Bianchini@srz .com; jgasthalter@SARDVERB.co m; Rishi Sunak <Rishi@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp. com>; Snehal Amin <snehal@tcifund.com> | | Attorney-client communications re: CSX and draft letter | AC |
| 2047 | Withheld | Email with attachment | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | DS-Mailbox <DS-Mailbox.DS-Mailbox@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: CSX and draft letter | AC |
| 2048 | Withheld | Email with attachment | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Matthew Triaca <Matthew.Triaca@harbourgr p.com>; ckittredge@sardverb.com; jgasthalter@SARDVERB.co m | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com>; Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Attorney-client communications re: CSX and draft letter | AC |

Page 267

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2049 | Withheld | Email with attachment | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | jgasthalter@SARDVERB.com; ckittredge@sardverb.com | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Attorney-client communications re: CSX and draft letter | AC |
| 2050 | Withheld | Email with attachment | 10/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; jgasthalter@SARDVERB.com; ckittredge@sardverb.com | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Attorney-client communications re: CSX related press releases | AC |
| 2051 | Withheld | Email | 10/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Chris Kittredge <CKittredge@SARDVERB.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Attorney-client communications re: CSX related press releases | AC |
| 2052 | Withheld | Email with attachment | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | | Attorney-client communications re: CSX related press releases | AC |
| 2054 | Withheld | Email | 10/15/2007 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal <Snehal@tcifund.com>; matthew.triaca@harbourgrp.com | Discussion re: website. | AC |
| 2055 | Withheld | Email | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com>; matthew.triaca@harbourgrp.com | Discussion re: website. | AC |
| 2056 | Withheld | Email | 10/15/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal@tcifund.com> | jgasthalter@SARDVERB.com; TCI <TCI@tcifund.com> | Discussion re: press release. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2057 | Withheld | Email | 10/15/2007 | Taney, Sarah R. <Sarah.Taney@klgates.com> | Snehal Amin <snehal@tcifund.com> | | Mark ups to letter to board of directors. | AC/WP |
| 2058 | Withheld | Email | 10/15/2007 | Herdman, Jennifer <Jennifer.Herdman@klgates.com> | Snehal Amin <snehal@tcifund.com> | Taney, Sarah R. <Sarah.Taney@klgates.com> | Mark ups to letter to board of directors. | AC/WP |
| 2059 | Withheld | Email | 10/15/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Letter to the Board of Directors. | AC/WP |
| 2061 | Withheld | Email | 10/15/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | richard.mintz@harbourgrp.com | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Discussions about lobbying efforts | AC |
| 2062 | Withheld | Email | 10/15/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Discussions re. re-reg issues. | AC |
| 2063 | Withheld | Email | 10/15/2007 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Information re. SEC filing. | AC |
| 2064 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; tsjoblom@proskauer.com | | Information re. SEC filing. | AC |
| 2065 | Withheld | Email | 10/15/2007 | Jacobs, Arnold <AJacobs@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Williams, Allan <AWilliams@proskauer.com> | | Letter to Michael Ward | AC |
| 2066 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | Chris Hohn <Chris@tcifund.com> | Q&A outline. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2073 | Withheld | Email | 10/15/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.co m | mgb@srz.com; CKitredge@SARDVERB.c om | TCI Press release | AC |
| 2074 | Withheld | Email | 10/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Matthew.Triaca@harbourgrp .com; MariaGabriela.Bianchini@srz .com; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB. com> | Executed Press Release | AC |
| 132 | TCI0943265 - TCI0943271 | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Attorney-client communications regarding website | AC |
| 133 | TCI0943381 - TCI0943383 | Email | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | McBride, Michael F. <MMcBride@deweyleboeuf .c om> | | Attorney-client communication re: letter to CSX | AC |
| 134 | TCI0943450 - TCI0943464 | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Attorney-client communications re: letter to CSX | AC/WP |
| 135 | TCI0943465 - TCI0943469 | | 10/16/2007 | McBride, Michael F. <MMcBride@deweyleboeuf .com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 136 | TCI0943470 - TCI0943474 | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2087 | Withheld | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | | Attorney-client communications regarding website | AC |
| 2088 | Withheld | | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | Angus Milne <angus@tcifund.com> | Attorney-client communications regarding website | AC |
| 2089 | Withheld | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | Angus Milne <Angus@tcifund.com> | Attorney-client communications regarding website | AC |
| 2090 | Withheld | | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | Attorney-client communications regarding website | AC |
| 2091 | Withheld | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com | | Attorney-client communications regarding website | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2092 | Withheld | | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications regarding website | AC |
| 2093 | Withheld | Email with attachment | 10/16/2007 | Anna Lord <anna@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Communications with in house counsel re: letter and press releases | AC |
| 2094 | Withheld | | 10/16/2007 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeesstrategic.com>; Rob Chamberlin <Rchamberlin@mcbeesstrategic.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX and draft letter | AC |
| 2095 | Withheld | Email with attachment | 10/16/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; tci@sardverb.com; Richard Mintz <Richard.Mintz@harbourgrp.com> | Attorney-client communications regarding website | AC |
| 2096 | Withheld | Email | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Adrian Beattie <abeattie@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: TCI's holdings in CSX | AC |
| 2097 | Withheld | Email | 10/16/2007 | Adrian Beattie <abeattie@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: TCI's holdings in CSX | AC |
| 2098 | Withheld | Email | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Adrian Beattie <abeattie@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: TCI's holdings in CSX | AC |
| 2099 | Withheld | Email | 10/16/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Attorney-client communications re: TCI's holdings in CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2100 | Withheld | Email with attachment | 10/16/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; tci@sardverb.com; Richard Mintz <Richard.Mintz@harbourgrp.com> | | Attorney-client communications regarding website | AC |
| 2101 | Withheld | Email | 10/16/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | | Discussion re. website. | AC |
| 2102 | Withheld | Email | 10/16/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Discussion about Senate Commerce Subcommittee. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2103 | Withheld | Email | 10/16/2007 | Jared Levy <JLevy@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Robert Ottley <robert@tcifund.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | TCI Press Release | AC |
| 2104 | Withheld | Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2105 | Withheld | Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2106 | Withheld | Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2107 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2108 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2109 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2110 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2111 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2112 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2113 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2114 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2115 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2116 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2117 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2118 | Withheld | Press Release | 10/16/2007 | Sard Verbinnen & Co., The Harbor Group | | | Draft press release. | WP |
| 2119 | Withheld | Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2120 | Withheld | Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2121 | Withheld | Draft Letter | 10/16/2007 | Chris Hohn, Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 137 | TCI0943514 - TCI0943525 | Email | 10/17/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX press coverage | AC |
| 138 | TCI0943526 - TCI0943528 | Email with attachment | 10/17/2007 | Rebecca Lock <Rebecca2@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Eva Kauerova <Eva@tcifund.com>; Dwain Davis <Dwain@tcifund.com> | List of TCI's legal matters | AC |
| 139 | TCI0943530 - TCI0943532 | Email with attachment | 10/17/2007 | Rebecca Lock <Rebecca2@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Eva Kauerova <Eva@tcifund.com>; Dwain Davis <Dwain@tcifund.com> | List of TCI's legal matters | AC |
| 140 | TCI0943642 - TCI0943645 | Email | 10/18/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Tim Keough <Tim@tcifund.com> | | Attorney-client communications re: disclosure requirements | AC |

Page 274

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 141 | TCI0943651 - TCI0943652 | Email | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: CSX | AC |
| 142 | TCI0943653 - TCI0943655 | Email | 10/18/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: CSX | AC |
| 143 | TCI0943656 - TCI0943659 | | 10/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; Weingarten, Marc <Marc.Weingarten@srz.com> | | Attorney-client communications re: CSX | AC |

Page 275

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 144 | TCI0943660 - TCI0943670 | Email with attachment | 10/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: Bear Sterns speech | AC |
| 145 | TCI0943671 - TCI0943675 | Email | 10/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications re: Bear Sterns speech | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 146 | TCI0943676 - TCI0943679 | Email | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.co m; marc.weingarten@srz.com; MariaGabriela.Bianchini@srz .com; richard.mintz@harbourgrp.co m; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | TCI@SARDVERB.com | Attorney-client communications re: Bear Sterns speech | AC |
| 147 | TCI0943680 - TCI0943692 | Email with attachment | 10/18/2007 | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.co m; marc.weingarten@srz.com; MariaGabriela.Bianchini@srz .com; richard.mintz@harbourgrp.co m; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | TCI@SARDVERB.com | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 150 | TCI0943749 | Email | 10/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com>; mgb@srz.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 151 | TCI0943750 - TCI0943763 | Email with attachment | 10/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 152 | TCI0943764 - TCI0943777 | Email with attachment | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications TCI presentations | AC |

Page 278

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 153 | TCI0943778 - TCI0943784 | Email with attachment | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications regarding website | AC |
| 154 | TCI0943785 - TCI0943790 | Email | 10/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; richard.mintz@harbourgrp.com; Rishi Sunak <Rishi@tcifund.com> | TCI <TCI@SARDVERB.com> | Attorney-client communications regarding website | AC |
| 2124 | Withheld | Email | 10/18/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: October 2007 letter to CSX | AC |
| 2125 | Withheld | Email | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Attorney client communication re: October 2007 letter to CSX | AC |
| 2126 | Withheld | Email | 10/18/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: October 2007 letter to CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2127 | Withheld | Email | 10/18/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Attorney client communication re: October 2007 letter to CSX | AC |
| 2128 | Withheld | Email | 10/18/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Attorney client communication re: October 2007 letter to CSX | AC |
| 155 | TCI0943791 - TCI0943795 | Email with attachment | 10/19/2007 | James Hawks <James@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | In house counsel's memo re: doc retention | AC |
| 156 | TCI0943796 - TCI0943800 | Email with attachment | 10/19/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | In house counsel's memo re: doc retention | AC |
| 157 | TCI0943801 - TCI0943807 | Email with attachment | 10/19/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | TCI All <TCIAll@tcifund.com> | | In house counsel's memo re: doc retention | AC |
| 158 | TCI0943808 - TCI0943810 | Email | 10/19/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com>; mgb@srz.com; Matthew.Triaca@harbourgrp.com; richard.mintz@harbourgrp.com | Consultant's advice in connection with SRZ's legal services | AC |
| 159 | TCI0943811 - TCI0943813 | Email | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Consultant's advice in connection with SRZ's legal services | AC |
| 160 | TCI0943814 - TCI0943816 | Email | 10/19/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> > | Consultant's advice in connection with SRZ's legal services | AC |
| 161 | TCI0943817 - TCI0943819 | Email | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Consultant's advice in connection with SRZ's legal services | AC |
| 162 | TCI0943820 - TCI0943822 | Email | 10/19/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> > | Consultant's advice in connection with SRZ's legal services | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 163 | TCI0943823 - TCI0943826 | Email | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Renee Soto <RSoto@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 164 | TCI0943832 - TCI0943834 | Email | 10/19/2007 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <snehal@tcifund.com> | | Consultant's advice in connection with SRZ's legal services | AC |
| 165 | TCI0943835 - TCI0943838 | Email | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | | Consultant's advice in connection with SRZ's legal services | AC |
| 166 | TCI0943839 - TCI0943844 | Email with attachment | 10/19/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com>; richard.mintz@harbourgrp.com | Consultant's advice in connection with SRZ's legal services | AC |
| 167 | TCI0943845 - TCI0943851 | Email with attachment | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Consultant's advice in connection with SRZ's legal services | AC |
| 2132 | Withheld | Email | 10/19/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: October 2007 letter to CSX | AC |
| 2133 | Withheld | Email | 10/19/2007 | Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | | Attorney client communication re: October 2007 letter to CSX | AC |
| 2135 | Withheld | Email | 10/20/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2136 | Withheld | Email | 10/21/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 168 | TCI0943992 - TCI0943996 | Email with attachment | 10/22/2007 | Angus Milne <Angus@tcifund.com> | Tim Keough <Tim@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Stuart Powers <Stuart@tcifund.com>; Fernando Delgado <FDelgado@tcifund.com>; Alex Baring <Alex@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Patrick Degorce <Patrick@tcifund.com> | Attorney-client communications re: disclosure requirements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 169 | TCI0944012 - TCI0944013 | Email | 10/22/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: press coverage | AC |

Page 283

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 170 | TCI0944014 - TCI0944016 | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp. com>; Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgr p.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communications re: press coverage | AC |

Page 284

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 171 | TCI0944020 - TCI0944022 | Email | 10/22/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp. com>; Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgr p.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; James Hawks <James@tcifund.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communications re: press coverage | AC |

Page 285

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 172 | TCI0944023 - TCI0944025 | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; George Sard <GSard@@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Attorney-client communications re: press coverage | AC |

Page 286

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 173 | TCI0944026 - TCI0944029 | Email | 10/22/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; George Sard <GSard@SARDVERB.com> <jgasthalter@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; James Hawks <James@tcifund.com>; pharkins@dfking.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Attorney-client communications re: press coverage | AC |
| 174 | TCI0944048 - TCI0944050 | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Draft letter to CSX Board | WP |
| 175 | TCI0944071 - TCI0944072 | Email | 10/22/2007 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Internal discussions, including in house counsel, re: letter to CSX | AC |

Page 287

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 176 | TCI0944073 - TCI0944074 | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Internal discussions, including in house counsel, re: letter to CSX | AC |
| 177 | TCI0944079 - TCI0944080 | | 10/22/2007 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Internal discussions, including in house counsel, re: letter to CSX | AC |
| 348 | TCI0958597 - TCI0958658 | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Counsel's advise re: draft letter | AC/WP |
| 2137 | Withheld | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Draft letter for attorneys' review | AC |
| 2138 | Withheld | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Draft letter for attorneys' review | AC |
| 2139 | Withheld | Email | 10/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Draft letter for attorneys' review | AC |
| 2140 | Withheld | Email | 10/22/2007 | Jolanda Niccolini <Jolanda@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | Nicky Paget <Nicky@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | Draft letter for attorneys' review | AC |
| 2141 | Withheld | Email | 10/22/2007 | Jolanda Niccolini <Jolanda@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | Nicky Paget <Nicky@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | Draft letter for attorneys' review | AC |
| 2142 | Withheld | Email | 10/22/2007 | Jolanda Niccolini <Jolanda@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | Nicky Paget <Nicky@tcifund.com>; Karoline Keane <Karoline@tcifund.com> | Draft letter for attorneys' review | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2143 | Withheld | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | George Sard <GSard@SARDVERB.com >; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Draft letter for attorneys' review | AC |
| 2144 | Withheld | Email | 10/22/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 2145 | Withheld | Email with attachment | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Counsel's advise re: draft letter | AC/WP |

Page 289

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2146 | Withheld | Email | 10/22/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com> | Consultant's advice in connection with SRZ's legal services | AC |
| 2147 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2148 | Withheld | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; George Sard <GSard@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; TCI <TCI@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com> | Draft letter for attorneys' review | AC/WP |
| 2149 | Withheld | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: draft letter | AC/WP |
| 2150 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: draft letter | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2151 | Withheld | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: draft letter | AC/WP |
| 2152 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: draft letter | AC/WP |
| 2153 | Withheld | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | James Hawks <James@tcifund.com> | Attorney-client communications re: draft letter | AC/WP |
| 2154 | Withheld | Email | 10/22/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney-client communications re: draft letter | AC/WP |
| 2155 | Withheld | Email | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney-client communications re: draft letter | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2156 | Withheld | Email | 10/22/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; MariaGabriela.Bianchini@srz.com; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; pamela.garvie@klgates.com; pharkins@dfking.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | | Attorney-client communications re: letter to CSX Board | AC |
| 2157 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: letter to CSX Board | AC |
| 2158 | Withheld | | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: letter to CSX Board | AC |

Page 292

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2159 | Withheld | Email with attachment | 10/22/2007 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: blog | AC/WP |
| 2160 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: letter to CSX | AC |
| 2161 | Withheld | Email with attachment | 10/22/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Attorney-client communications re: blog | AC |
| 2162 | Withheld | Email | 10/22/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: blog | AC |
| 2163 | Withheld | Letter | 10/22/2007 | Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2164 | Withheld | Letter | 10/22/2007 | Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2165 | Withheld | Letter | 10/22/2007 | Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2166 | Withheld | Letter | 10/22/2007 | Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 178 | TCI0944142 - TCI0944160 | Email with attachment | 10/23/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: blog | AC |

Page 293

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 179 | TCI0944161 - TCI0944266 | Email with attachment | 10/23/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: blog | AC/WP |
| 180 | TCI0944328 - TCI0944331 | Email | 10/23/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | | Attorney-client communications re: blog | AC |
| 181 | TCI0944332 - TCI0944335 | Email | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | Matthew.Triaca@harbourgrp.com | | Attorney-client communications re: blog | AC |
| 182 | TCI0944336 - TCI0944339 | Email | 10/23/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: blog | AC |
| 2167 | Withheld | Email with attachment | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: blog and draft | AC/WP |
| 2168 | Withheld | Email with attachment | 10/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: blog and draft | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2169 | Withheld | Email with attachment | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | | Attorney-client communications re: blog and draft | AC/WP |
| 2170 | Withheld | Email | 10/23/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: blog | AC |
| 2171 | Withheld | Email with attachment | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; Richard.Mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | | Attorney-client communications re: blog and draft | AC/WP |

Page 295

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2172 | Withheld | Email | 10/23/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com> | | Discussion re. website. | AC |
| 2173 | Withheld | Email | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | Matthew.Triaca@harbourgrp.com; MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; richard.mintz@harbourgrp.com | | Discussion re. website. | AC |
| 2174 | Withheld | Email | 10/23/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Matthew.Triaca@harbourgrp.com; jgasthalter@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; richard.mintz@harbourgrp.com | | Discussion re. website. | AC |
| 2175 | Withheld | Email | 10/23/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Sheng, Janie C.I. <Janie.Sheng@klgates.com> | Discussion re. Commerce Committee Hearing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2176 | Withheld | Email | 10/23/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Discussions about Senate Commerce Hearing. | AC |
| 2177 | Withheld | Email | 10/23/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Discussions about Senate Commerce Hearing. | AC |
| 183 | TCI0944340 - TCI0944341 | Email | 10/24/2007 | Andrew Hope <Andrew@ciff.org> | Matthew King <Matthew@tcifund.com> | | Attorney-client communication regarding HSR | AC |
| 184 | TCI0944342 - TCI0944343 | Email | 10/24/2007 | Matthew King <Matthew@tcifund.com> | Andrew Hope <Andrew@ciff.org> | | Attorney-client communication regarding HSR | AC |
| 188 | TCI0944397 - TCI0944399 | Email | 10/24/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Consultant's advice in connection with legal services | AC |
| 189 | TCI0944400 - TCI0944403 | Email | 10/24/2007 | McBride, Michael F. <MMcBride@deweyleboeuf.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: rail industry | AC |
| 190 | TCI0944404 - TCI0944407 | Email | 10/24/2007 | Snehal Amin <Snehal@tcifund.com> | Rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | | Email chain containing attorney client communications regarding press release | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2178 | Withheld | Email | 10/24/2007 | James Hawks <James@tcifund.com> | Kelli.Moll@srz.com | Michael.Benevento@srz.com; Patrick.Dundas@srz.com | Attorney-client communication regarding HSR | AC |
| 2179 | Withheld | Email | 10/24/2007 | James Hawks <James@tcifund.com> | Andrew Hope <Andrew@ciff.org>; Matthew King <Matthew@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Attorney-client communication regarding HSR | AC |
| 2180 | Withheld | Email | 10/24/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Andrew Hope <Andrew@ciff.org>; Matthew King <Matthew@tcifund.com> | | Attorney-client communication regarding HSR | AC |
| 2181 | Withheld | Email | 10/24/2007 | Matthew King <Matthew@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com>; Andrew Hope <Andrew@ciff.org> | | Attorney-client communication regarding HSR | AC |
| 2182 | Withheld | Email | 10/24/2007 | Matthew King <Matthew@tcifund.com> | Matthew King <Matthew@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; James Hawks <James@tcifund.com>; Andrew Hope <Andrew@ciff.org> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2183 | Withheld | Email | 10/24/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Bradd Bentley <Bradd@tcifund.com> | | Internally forwarded email containing attorney-client communications re: disclosure requirements | AC |

Page 298

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2184 | Withheld | Email with attachment | 10/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: website | AC |
| 2185 | Withheld | Email | 10/24/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |
| 2186 | Withheld | Email | 10/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |
| 2187 | Withheld | Email | 10/24/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | | Attorney-client communications re: website | AC |
| 2188 | Withheld | Email | 10/24/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |
| 2189 | Withheld | Email | 10/24/2007 | James Hawks <James@tcifund.com> | Moll, Kelli <Kelli.Moll@srz.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2190 | Withheld | Email | 10/24/2007 | McBride, Michael F. <MMcBride@deweyleboeuf.com> | Snehal Amin <snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |

Page 299

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2191 | Withheld | Email | 10/24/2007 | Snehal Amin <Snehal@tcifund.com> | McBride, Michael F. <MMcBride@deweyleboeuf.com> | | Attorney-client communication re: CSX | AC |
| 2193 | Withheld | Email | 10/24/2007 | Fishman, Edward <ed.fishman@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Discussions re: Surface Transportation Board. | AC |
| 2194 | Withheld | Email | 10/24/2007 | Snehal Amin <Snehal@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Email chain re. discussions about Surface Transportation Board. | AC |
| 2201 | Withheld | Email | 10/25/2007 | Moll, Kelli <Kelli.Moll@srz.com> | James Hawks <James@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2202 | Withheld | Email | 10/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Email chain re. discussions about Surface Transportation Board. | AC |
| 2203 | Withheld | Email | 10/25/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Email chain re. discussions about Surface Transportation Board. | AC |
| 2204 | Withheld | Email | 10/25/2007 | Rishi Sunak <Rishi@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Email chain re. discussions about Surface Transportation Board. | AC |
| 2205 | Withheld | Email | 10/25/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Email chain re. discussions about Surface Transportation Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2206 | Withheld | Email | 10/26/2007 | James Hawks <James@tcifund.com> | Kelli.Moll@srz.com | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2207 | Withheld | Email | 10/26/2007 | James Hawks <James@tcifund.com> | Matthew King <Matthew@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2208 | Withheld | Email with attachment | 10/26/2007 | Matthew King <Matthew@tcifund.com> | Kelli.Moll@srz.com | James Hawks <James@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2209 | Withheld | Email with attachment | 10/26/2007 | Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com>; Snehal Amin <Snehal@tcifund.com>; Fishman, Edward <ed.fishman@klgates.com> | Draft letter for attorneys' review | AC/WP |
| 2210 | Withheld | Email with attachment | 10/26/2007 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | | Draft letter for consultants' review and email containing attorney-client communications | AC |
| 2211 | Withheld | Email | 10/26/2007 | Moll, Kelli <Kelli.Moll@srz.com> | Matthew King <Matthew@tcifund.com> | James Hawks <James@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2212 | Withheld | Email with attachment | 10/26/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Consultant's advice in connection with draft letter | AC/WP |
| 2213 | Withheld | Email with attachment | 10/26/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Counsel's edits to letter | AC/WP |
| 2214 | Withheld | Email with attachment | 10/26/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Counsel's edits to letter | AC/WP |

Page 301

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2215 | Withheld | Email | 10/26/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Email chain re: discussions about Surface Transportation Board. | AC |
| 2216 | Withheld | Email | 10/26/2007 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Advice re: swap transactions | AC |
| 2217 | Withheld | Letter | 10/26/2007 | Snehal Amin | Vernon Williams | | Draft letter to STB. | AC/WP |
| 2218 | Withheld | Email | 10/27/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: swap transactions | AC |
| 2219 | Withheld | Email | 10/27/2007 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com | | Advice re: swap transactions | AC |
| 2220 | Withheld | Email | 10/27/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: swap transactions | AC |
| 2221 | Withheld | Email with attachment | 10/29/2007 | Angus Milne <Angus@tcifund.com> | James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | In house counsel's to-do list | AC |
| 2222 | Withheld | Email | 10/29/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | James Hawks <James@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2223 | Withheld | Email with attachment | 10/29/2007 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: rail industry | AC/WP |

Page 302

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2224 | Withheld | Email with attachment | 10/29/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Richard.Mintz@harbourgrp.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Letter to STB | AC |
| 2225 | Withheld | Email | 10/29/2007 | Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Fishman, Edward <ed.fishman@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | | Letter to the Surface Transportation Board. | AC/WP |
| 2226 | Withheld | Email | 10/29/2007 | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | Taney, Sarah R. <Sarah.Taney@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Fishman, Edward <ed.fishman@klgates.com> | Letter to the Surface Transportation Board. | AC |
| 2227 | Withheld | Email | 10/29/2007 | Rishi Sunak <Rishi@tcifund.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | | Letter to the Surface Transportation Board. | AC |
| 2228 | Withheld | Email | 10/29/2007 | Taney, Sarah R. <Sarah.Taney@klgates.com> | Rishi Sunak <rishi@tcifund.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Discussions around letter to the Surface Transportation Board. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2229 | Withheld | Email | 10/29/2007 | Rishi Sunak <Rishi@tcifund.com> | Taney, Sarah R. <Sarah.Taney@klgates.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Discussions around letter to the Surface Transportation Board. | AC |
| 2230 | Withheld | Email | 10/29/2007 | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; Taney, Sarah R. <Sarah.Taney@klgates.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Discussions around letter to the Surface Transportation Board. | AC |
| 2231 | Withheld | Email | 10/29/2007 | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussions around letter to the Surface Transportation Board. | AC |
| 2232 | Withheld | Email | 10/29/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com> | Discussions about the DC presentation. | AC |
| 2233 | Withheld | Email | 10/29/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Discussion re. DC Presentation. | AC |
| 2234 | Withheld | Email | 10/29/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | | Discussion of talks with individuals experienced in activist situations. | AC |
| 2235 | Withheld | Email | 10/29/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. discussion of talks with individuals experienced in activist situations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2236 | Withheld | Email | 10/29/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. discussion of talks with individuals experienced in activist situations. | AC |
| 2237 | Withheld | Email | 10/30/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Attorney-client communication re: CSX | AC |
| 2238 | Withheld | Email | 10/30/2007 | James Hawks <James@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | | Attorney-client communication re: CSX | AC |
| 2239 | Withheld | Email | 10/30/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | James Hawks <James@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2240 | Withheld | Email | 10/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2241 | Withheld | Email | 10/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Momborquette, David <David.Momborquette@srz.com> | Attorney-client communication re: CSX | AC |
| 2242 | Withheld | Email | 10/30/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Momborquette, David <David.Momborquette@srz.com> | Attorney-client communication re: CSX | AC |
| 2243 | Withheld | Email | 10/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Momborquette, David <David.Momborquette@srz.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2244 | Withheld | Email | 10/30/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussions around letter to the Surface Transportation Board. | AC |
| 2245 | Withheld | Email | 10/30/2007 | Taney, Sarah R. <Sarah.Taney@klgates.com> | Rishi Sunak <rishi@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Fishman, Edward <ed.fishman@klgates.com> | Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Discussions re. filing before the Surface Transportation Board. | AC/WP |
| 2246 | Withheld | Email | 10/30/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Edits to Engagement Agreement. | AC/WP |
| 2247 | Withheld | Email | 10/30/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Discussion re. congressional action. | AC |
| 2248 | Withheld | Email with attachment | 11/1/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |

Page 306

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2249 | Withheld | Email | 11/1/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2250 | Withheld | Email | 11/1/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2251 | Withheld | Email | 11/1/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 307

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2252 | Withheld | Email | 11/1/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com; MariaGabriela.Bianchini@srz.com; swhitehorn@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com>; Rchamberlin@mcbeestrategic.com | | Attorney-client communication re: CSX | AC |
| 2253 | Withheld | Email | 11/1/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Requests for comments on an article. | AC/WP |
| 2254 | Withheld | Email | 11/1/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Edits on an article. | AC |
| 191 | TCI0944689 - TCI0944690 | Email | 11/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |
| 192 | TCI0944691 - TCI0944693 | Email | 11/2/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: blog | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2255 | Withheld | Email | 11/2/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; pamela.garvie@klgates.com; swhitehorn@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com>; Rchamberlin@mcbeestrategic.com | | Attorney-client communication re: CSX | AC |
| 2256 | Withheld | Email | 11/2/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com> | Edits on an article. | AC/WP |
| 2257 | Withheld | Email | 11/2/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Edits on an article. | AC |
| 2258 | Withheld | Email | 11/2/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Comments on an article. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2 | TCI0575850 - TCI0575887 | Email and attachment | 11/4/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Presentation to potential board candidates. | AC/WP |
| 3 | TCI0575850 - TCI0575887 | Email and attachment. | 11/4/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Presentation to potential board candidates. | AC/WP |
| 2261 | Withheld | Email | 11/4/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 4 | TCI0577316 - TCI0577354 | Email and attachment | 11/5/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Presentation to potential board candidates. | AC/WP |
| 5 | TCI0577316 - TCI0577354 | Email and attachment. | 11/5/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Presentation to potential board candidates. | AC/WP |
| 2262 | Withheld | Email | 11/5/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communication re: CSX | AC |
| 2263 | Withheld | Email with attachment | 11/5/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Draft letter | AC |
| 2264 | Withheld | Email | 11/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2265 | Withheld | Email with attachment | 11/5/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Draft letter for in house counsel's review | AC |
| 2266 | Withheld | Email with attachment | 11/5/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Consultant's advice in connection with legal services | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2267 | Withheld | Email with attachment | 11/5/2007 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Draft letter for in house counsel's review | AC |
| 2268 | Withheld | Email with attachment | 11/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Counsel's edits to letter | AC/WP |
| 2270 | Withheld | Letter | 11/5/2007 | Snehal Amin | Southwood J. Morcott | | Draft of letter to Mr. Morcott. | WP |
| 2271 | Withheld | Email | 11/7/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communication re: disclosure requirements | AC |
| 2272 | Withheld | Email | 11/7/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | Attorney-client communication re: disclosure requirements | AC |
| 2273 | Withheld | Email | 11/7/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; richard.mintz@harbourgrp.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney-client communication re: CSX | AC |
| 2274 | Withheld | Email | 11/7/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; richard.mintz@harbourgrp.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2275 | Withheld | Email | 11/7/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | pharkins@dfking.com; Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com>; richard.mintz@harbourgrp.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchin@srz.com; TCI <TCI@SARDVERB.com> | Attorney-client communication re: CSX | AC |
| 2276 | Withheld | Email | 11/7/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; pharkins@dfking.com; GSard@SARDVERB.com; richard.mintz@harbourgrp.com | | Inquiries re. potential board nominees. | AC |
| 2277 | Withheld | Email | 11/7/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; GSard@SARDVERB.com; richard.mintz@harbourgrp.com | | Inquiries re. potential board nominees. | AC |
| 2278 | Withheld | Email | 11/7/2007 | Snehal Amin <Snehal@tcifund.com> | richard.mintz@harbourgrp.com, pharkins@dfking.com; marc.weingarten@srz.com; GSard@SARDVERB.com | | Inquiries re. potential board nominees. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2279 | Withheld | Email | 11/7/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; GSard@SARDVERB.com; richard.mintz@harbourgrp.com | | Discussions re: potential board members. | AC |
| 2280 | Withheld | Email | 11/7/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Marc.Weingarten@srz.com; pharkins@dfking.com; richard.mintz@harbourgrp.com | | Discussions of director nominees. | AC |
| 193 | TCI0945342 - TCI0945452 | Email with attachment | 11/8/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Attorney-client communications re: possible director nominee | AC |
| 2282 | Withheld | Email | 11/8/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com> | Attorney-client communication re: disclosure requirements | AC |
| 2283 | Withheld | Email | 11/8/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | marc.weingarten@srz.com | Email re: director liability | AC |
| 2284 | Withheld | Email | 11/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: director liability | AC |
| 2285 | Withheld | Email with attachment | 11/8/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Draft 13F filing | AC/WP |
| 2286 | Withheld | Email with attachment | 11/8/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Nightingale, Charles <Charles.Nightingale@srz.com> | Angus Milne <Angus@tcifund.com> | Draft 13F filing | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2287 | Withheld | Email | 11/8/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2288 | Withheld | Email | 11/8/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email to in house counsel re: TCI's holdings in CSX | AC |
| 2289 | Withheld | Email with attachment | 11/8/2007 | Nightingale, Charles <Charles.Nightingale@srz.com> | Ghislaine Couvillat <Ghislaine@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com> | Draft 13F filing | AC/WP |
| 2290 | Withheld | Email | 11/8/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2291 | Withheld | Email | 11/8/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2292 | Withheld | Email | 11/8/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; rchamberlin@mcbeestrategic.com | | Discussions about a re-reg bill. | AC |
| 2297 | Withheld | Email | 11/9/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2298 | Withheld | Email | 11/9/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Attorney-client communication re: CSX | AC |
| 2299 | Withheld | Email | 11/9/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Attorney-client communication re: CSX | AC |
| 2300 | Withheld | Email | 11/9/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2301 | Withheld | Email | 11/9/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Email chain re. discussions about re reg bill. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2302 | Withheld | Email | 11/9/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. discussions about re reg bill. | AC |
| 2306 | Withheld | Email | 11/12/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communication re: CSX | AC |
| 2307 | Withheld | Email | 11/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Attorney-client communication re: CSX | AC |
| 2308 | Withheld | Email with attachment | 11/12/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |
| 2309 | Withheld | Email with attachment | 11/12/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Draft agreement | AC/WP |
| 2310 | Withheld | Email with attachment | 11/12/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Draft agreement | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2311 | Withheld | Email | 11/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Attorney-client communication re: CSX | AC |
| 2312 | Withheld | Email | 11/12/2007 | Rishi Sunak <Rishi@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Contract negotiations | AC/WP |
| 2313 | Withheld | Email | 11/12/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Contract negotiations | AC/WP |
| 2314 | Withheld | Email | 11/12/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Contract negotiations | |
| 2315 | Withheld | Email | 11/12/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Edits to TCI Background Info. | AC |
| 2316 | Withheld | Draft Letter | 11/12/2007 | | | | Draft of letter agreement. | WP |
| 194 | TCI0945496 - TCI0945498 | Email | 11/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 316

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2317 | Withheld | Email | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz .com; marc.weingarten@srz.com; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2318 | Withheld | Email with attachment | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Draft letter | AC/WP |
| 2319 | Withheld | Email with attachment | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | | Draft letter for in house counsel's review | AC/WP |
| 2320 | Withheld | Email | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.co m> | Attorney-client communication re: draft letter | AC |
| 2321 | Withheld | Email | 11/13/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communication re: draft letter | AC |
| 2322 | Withheld | Email | 11/13/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com> | | Attorney-client communication re: draft letter | AC |
| 2323 | Withheld | Email with attachment | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com > | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.c om>; Weingarten, Marc <Marc.Weingarten@srz.co m> | Draft agreement | AC/WP |

Page 317

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2324 | Withheld | Email | 11/13/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: draft letter | AC |
| 2325 | Withheld | Email | 11/13/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | | Attorney-client communication re: draft letter sent to in house counsel | AC |
| 2326 | Withheld | Email | 11/13/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Email chain re. senate bills. | AC |
| 2328 | Withheld | Email | 11/13/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussions about potential director nominees. | AC |
| 2329 | Withheld | Draft Letter | 11/13/2007 | | | | Draft of letter agreement. | WP |
| 2330 | Withheld | Letter | 11/13/2007 | Snehal Amin | Southwood J. Morcott | | Draft of letter to Mr. Morcott. | WP |
| 195 | TCI0945501 - TCI0945506 | Email with attachment | 11/14/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |

Page 318

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 196 | TCI0945507- TCI0945512 | Email with attachment | 11/14/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Alex Baring <Alex@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Sydnie Beckman <Sydnie@tcifund.com>; Patrick Degorce <Patrick@tcifund.com>; Brian Eschenburg <Brian@tcifund.com>; Liane Evans <Liane@tcifund.com>; William Game <William@tcifund.com>; Kinali Joshi <Kinali@tcifund.com> | Angus Milne <Angus@tcifund.com> | In house counsel's memo re: doc retention | AC/WP |
| 197 | TCI0945513 - TCI0945519 | Email with attachment | 11/14/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Matthew King <Matthew@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |
| 198 | TCI0945532 - TCI0945540 | | 11/14/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 199 | TCI0945541 - TCI0945544 | Email | 11/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rchamberlin@mcbeestrategic.com; Marc.Weingarten@srz.com <Marc.Weingarten, Marc >; Rosewater, David <David.Rosewater@srz.com >; GSard@SARDVERB.com; jgasthalter@SARDVERB.co m; swhitehorn@mcbeestrategic.com; richard.mintz@harbourgrp.co m; Matthew.Triaca@harbourgrp.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 200 | TCI0945545 - TCI0945548 | Email | 11/14/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rchamberlin@mcbeestrategic.com; marc.weingarten@srz.com; David.Rosewater@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.co m; swhitehorn@mcbeestrategic.com; richard.mintz@harbourgrp.co m; Matthew.Triaca@harbourgrp.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 374 | TCI0962214 - TCI0962222 | Email with attachment | 11/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft agreement | AC/WP |
| 375 | TCI0962223 - TCI0962224 | | 11/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; George Sard <GSard@SARDVERB.com>; jgasthalter@SARDVERB.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; richard.mintz@harbourgrp.com; Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 376 | TCI0962225 - TCI0962226 | Email | 11/14/2007 | George Sard <GSard@SARDVERB.com > | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com >; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; richard.mintz@harbourgrp.co m; Matthew Triaca <Matthew.Triaca@harbourgr p.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 377 | TCI0962227 - TCI0962228 | Email | 11/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.co m>; Van Buren, William R., III <wrvanburen@kaufcan.co m> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2331 | Withheld | Email | 11/14/2007 | Snehal Amin <Snehal@tcifund.com> | Rchamberlin@mcbeestrategic.com; MariaGabriela.Bianchini@srz.com; marc.weingarten@srz.com; David.Rosewater@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; swhitehorn@mcbeestrategic.com; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2332 | Withheld | Email | 11/14/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; George Sard <GSard@SARDVERB.com>; jgasthalter@SARDVERB.com; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; richard.mintz@harbourgrp.com; Matthew.Triaca <Matthew.Triaca@harbourgrp.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2333 | Withheld | Email with attachment | 11/14/2007 | Nightingale, Charles <Charles.Nightingale@srz.com> | Ghislaine Couvillat <Ghislaine@tcifund.com>; Angus Milne <Angus@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communication re: SEC filing | AC |
| 2334 | Withheld | | 11/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communication re: SEC filing | AC |
| 2335 | Withheld | Email with attachment | 11/14/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | anagel@kirkland.com; sfraidin@kirkland.com | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |
| 2336 | Withheld | Email | 11/14/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Attorney-client communication re: CSX | AC |
| 2337 | Withheld | Email | 11/14/2007 | Richard H. Grubaugh <RGRUBAUGH@dfking.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; Peter Harkins <pharkins@dfking.com> | Inquiries about board voting rules and procedure. | AC/WP |
| 201 | TCI0945569 - TCI0945577 | Email | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2341 | Withheld | Email | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2342 | Withheld | Email with attachment | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft agreement | AC/WP |
| 2343 | Withheld | Email with attachment | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 2344 | Withheld | Email | 11/15/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2345 | Withheld | Email | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2346 | Withheld | Email | 11/15/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2347 | Withheld | Email | 11/15/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | James Hawks <James@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2348 | Withheld | Email | 11/15/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2349 | Withheld | Email | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2350 | Withheld | Email | 11/15/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2351 | Withheld | Email | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2352 | Withheld | Email | 11/15/2007 | Rishi Sunak <Rishi@tcifund.com> | Maria Gabriela Bianchini <bianchinimg@gmail.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Attorney-client communication re: blog | AC |
| 2354 | Withheld | Email with attachment | 11/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com>; Angus Milne <angus@tcifund.com>; James Hawks <james@tcifund.com> | | Attorney-client communication re: blog | AC/WP |
| 378 | TCI0962229 - TCI0962234 | Email | 11/16/2007 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communication re: CSX | AC |
| 2356 | Withheld | Email | 11/16/2007 | James Hawks <James@tcifund.com> | Marc.Weingarten@srz.com | | Attorney-client communication re: CSX | AC |
| 2357 | Withheld | Email with attachment | 11/16/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Alex Baring <Alex@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |
| 2358 | Withheld | Email with attachment | 11/16/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |
| 2359 | Withheld | Email with attachment | 11/16/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Tim Keough <Tim@tcifund.com>; Kenny Graham <Kenny@tcifund.com> | Angus Milne <Angus@tcifund.com> | Email containing attorney communication re: SEC filing | AC |

Page 326

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2360 | Withheld | Email | 11/16/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 327

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2361 | Withheld | Email | 11/16/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Marc.Weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 328

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2362 | Withheld | Email | 11/16/2007 | Richard Mintz <Richard.Mintz@harbourgrp.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <snehal@tcifund.com>; Marc.Weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 329

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2363 | Withheld | Email | 11/16/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Richard.Mintz@harbourgrp.com; GSard@SARDVERB.com; Snehal Amin <snehal@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; jgasthalter@SARDVERB.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2364 | Withheld | Email | 11/16/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2365 | Withheld | Email | 11/16/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; richard.mintz@harbourgrp.com; GSard@SARDVERB.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; jgasthalter@SARDVERB.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2366 | Withheld | Email | 11/16/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |

Page 332

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2367 | Withheld | Email | 11/16/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; richard.mintz@harbourgrp.com; George Sard <GSard@SARDVERB.com>; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 333

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2368 | Withheld | Email | 11/16/2007 | Rosewater, David <David.Rosewater@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; richard.mintz@harbourgrp.com; George Sard <GSard@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Matthew.Triaca@harbourgrp.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: CSX | AC |

Page 334

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------------|------|-----|-----|-------------|---------------------|
| 2369 | Withheld | Email | 11/16/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |

Page 335

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2370 | Withheld | Email | 11/16/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |
| 2371 | Withheld | Email with attachment | 11/16/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |

Page 336

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2372 | Withheld | Email | 11/16/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |

Page 337

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2373 | Withheld | Email | 11/16/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Matthew Triaca <Matthew.Triaca@harbourgr p.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; Richard Mintz <Richard.Mintz@harbourgrp. com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategi c.com; swhitehorn@mcbeestrategic. com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |

Page 338

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2374 | Withheld | Email | 11/16/2007 | George Sard <GSard@SARDVERB.com> | Matthew.Triaca@harbourgrp.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Marc.Weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2375 | Withheld | Email | 11/16/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Matthew.Triaca@harbourgrp.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Marc.Weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI <TCI@SARDVERB.com> | Draft public statement for counsel's review | AC |
| 2376 | Withheld | Email | 11/16/2007 | Snehal Amin <Snehal@tcifund.com> | ed.fishman@klgates.com | | Attorney-client communication re: CSX | AC |
| 2377 | Withheld | Email | 11/16/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Sheng, Janie C. I. <Janie.Sheng@klgates.com> | Attorney-client communication re: CSX | AC |
| 202 | TCI0945767 - TCI0945769 | Email | 11/17/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 379 | TCI0962235 - TCI0962236 | Email | 11/17/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communication re: CSX | AC |
| 2378 | Withheld | Email | 11/17/2007 | Fishman, Edward <ed.fishman@klgates.com> | Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Rishi Sunak <rishi@tcifund.com> | Attorney-client communication re: CSX | AC |
| 2379 | Withheld | Email with attachment | 11/17/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 203 | TCI0945782 - TCI0945791 | Email with attachment | 11/18/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Draft agreement for in house counsel's review | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2380 | Withheld | Email | 11/19/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; Matthew.Triaca@harbourgrp.com; jgasthalter@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com | TCI@SARDVERB.com | Attorney-client communication re: CSX | AC |
| 2381 | Withheld | Email | 11/19/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: CSX | AC |
| 2382 | Withheld | Email with attachment | 11/19/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 2383 | Withheld | Email | 11/19/2007 | Fishman, Edward <ed.fishman@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Re: Cost Capital Hearing | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|-----------------|------------|------|-----|-----|-------------|---------------------|
| 2384 | Withheld | Email | 11/19/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: swap transactions | AC |
| 2385 | Withheld | Email | 11/19/2007 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Advice re: swap transactions | AC |
| 2386 | Withheld | Email | 11/19/2007 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: swap transactions | AC |
| 2387 | Withheld | Email with attachment | 11/20/2007 | Snehal Amin <Snehal@tcifund.com> | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 2388 | Withheld | Email with attachment | 11/20/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |
| 2389 | Withheld | Email with attachment | 11/20/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Stephen Fraidin <sfraidin@kirkland.com>; John Armbruster <jarmbruster@kirkland.com>; Andrew Nagel <anagel@kirkland.com>; Christopher Kitchen <CKitchen@kirkland.com>; Noah Gellner <ngellner@kirkland.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP/JD |
| 2390 | Withheld | Email | 11/20/2007 | Snehal Amin <Snehal@tcifund.com> | Fishman, Edward <ed.fishman@klgates.com>; Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Re: Cost Capital Hearing | AC |
| 2391 | Withheld | Draft Letter | 11/20/2007 | | | | Draft of letter agreement. | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2392 | Withheld | Email with attachment | 11/21/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 2393 | Withheld | Email | 11/21/2007 | Snehal Amin <Snehal@tcifund.com> | Richard H. Grubaugh <RGRUBAUGH@dfking.com>; MariaGabriela.Bianchini@srz.com | marc.weingarten@srz.com; Peter Harkins <pharkins@dfking.com> | Email chain re. inquiries about board voting rules and regulations. | AC |
| 2394 | Withheld | Email | 11/21/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; MariaGabriela.Bianchini@srz.com | marc.weingarten@srz.com | Email chain re. inquiries about board voting rules and regulations. | AC |
| 2395 | Withheld | Email | 11/21/2007 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; RGRUBAUGH@dfking.com; MariaGabriela.Bianchini@srz.com | marc.weingarten@srz.com | Email chain re. inquiries about board voting rules and regulations. | AC |
| 2396 | Withheld | Email | 11/21/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; MariaGabriela.Bianchini@srz.com | marc.weingarten@srz.com | Email chain re. inquiries about board voting rules and regulations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2397 | Withheld | Email | 11/21/2007 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Email chain re. inquiries about board voting rules and regulations. | AC |
| 2398 | Withheld | Email | 11/21/2007 | Richard H. Grubaugh <RGRUBAUGH@dfking.com> | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Peter Harkins <pharkins@dfking.com> | Analyst report re. voting. | AC/WP |
| 2399 | Withheld | Email with attachment | 11/26/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Cassin, William <William.Cassin@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |
| 2400 | Withheld | Email | 11/27/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Cassin, William <William.Cassin@srz.com> | Attorney-client communication re: Virginia corporate law | AC/WP |
| 2401 | Withheld | Email | 11/27/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | MariaGabriela.Bianchini@srz.com; Robert Craig <rcraig@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 204 | TCI0945897-TCI0945898 | Email | 11/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |

Page 345

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 206 | TCI0945926 - TCI0945927 | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 208 | TCI0945933 - TCI0945934 | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2402 | Withheld | Email | 11/28/2007 | Robert Craig <rcraig@tcifund.com> | MariaGabriela.Bianchini@srz.com | Joe O'Flynn <JOFlynn@tcifund.com>; TCI Operations <TCIOperations@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2403 | Withheld | Email | 11/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Pritesh Parmar <Pritesh@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Robert Craig <rcraig@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2404 | Withheld | Email | 11/28/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2405 | Withheld | Email | 11/28/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2406 | Withheld | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2407 | Withheld | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | MariaGabriela.Bianchini@srz.com; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2408 | Withheld | Email | 11/28/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | MariaGabriela.Bianchini@srz.com; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |

Page 347

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2409 | Withheld | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | MariaGabriela.Bianchini@sr z.com; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2410 | Withheld | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Robert Craig <rcraig@tcifund.com> | MariaGabriela.Bianchini@sr z.com; Kenny Graham <Kenny@tcifund.com>; Tim Keough <Tim@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2411 | Withheld | Email | 11/28/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | | Discussions about potential director nominees. | AC |
| 205 | TCI0945921 - TCI0945927 | Email with attachment | 11/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 207 | TCI0945928 - TCI0945934 | Email with attachment | 11/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 209 | TCI0945938 - TCI0945940 | Email | 11/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2413 | Withheld | Email | 11/29/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | nicholas.wheatley@hsbc.co m; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Adrian Beattie <abeattie@tcifund.com>; vince.keegan@hsbc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |

Page 348

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2414 | Withheld | Email with attachment | 11/29/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | nicholas.wheatley@hsbc.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Adrian Beattie <abeattie@tcifund.com>; vince.keegan@hsbc.com; Joe O'Flynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2415 | Withheld | Email | 11/29/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2416 | Withheld | Email | 11/29/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2417 | Withheld | Email | 11/29/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2418 | Withheld | Email | 11/29/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2419 | Withheld | Email | 11/30/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | MariaGabriela.Bianchini@srz.com; Joe O'Flynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2420 | Withheld | Email | 11/30/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2421 | Withheld | Email | 11/30/2007 | Adrian Beattie <abeattie@tcifund.com> | Pritesh Parmar <Pritesh@tcifund.com> | | Email containing attorney-client communication re: TCI's holdings in CSX | AC |
| 2422 | Withheld | Email | 11/30/2007 | Adrian Beattie <abeattie@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2423 | Withheld | Email | 11/30/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Adrian Beattie <abeattie@tcifund.com> | | Email containing attorney-client communication re: TCI's holdings in CSX | AC |
| 2424 | Withheld | Email | 11/30/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; MariaGabriela.Bianchini@srz.com; Joe O'Flynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2425 | Withheld | Email | 11/30/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communication re: TCI's holdings in CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2426 | Withheld | Email | 11/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2427 | Withheld | Email | 11/30/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 210 | TCI0946029 - TCI0946035 | Email | 12/3/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 211 | TCI0946036 - TCI0946043 | Email | 12/3/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2428 | Withheld | Email | 12/3/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2429 | Withheld | Email | 12/3/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Discussions about potential director nominees. | AC |
| 2430 | Withheld | Email | 12/3/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Discussions about potential director nominees. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 212 | TCI0946044 - TCI0946052 | Email with attachment | 12/4/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communication re: TCI's holdings in CSX | AC |
| 2431 | Withheld | Email with attachment | 12/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Draft agreement | AC |
| 2432 | Withheld | Email | 12/5/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; jgasthalter@SARDVERB.com; Weingarten, Marc <Marc.Weingarten@srz.com>; swhitehorn@mcbeestrategic.com; GSard@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; Rchamberlin@mcbeestrategic.com | Rosewater, David <David.Rosewater@srz.com> | Attorney-client communication re: CSX | AC |
| 2433 | Withheld | Email | 12/6/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Rishi Sunak <Rishi@tcifund.com> | Discussions about potential director nominees. | AC |
| 2434 | Withheld | Email | 12/6/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Discussions about potential director nominees. | AC |
| 2435 | Withheld | Email | 12/6/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | | Discussions about potential director nominees. | AC |
| 2436 | Withheld | Email | 12/6/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Discussions about potential director nominees. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2437 | Withheld | Email | 12/7/2007 | Michelle Hall <MHall@tcifund.com> | James Hawks <James@tcifund.com> | | In house counsel's list of TCI legal matters | AC |
| 2438 | Withheld | Email with attachment | 12/7/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Andrew Nagel <anagel@kirkland.com>; Van Buren, William R., III <wvanburen@kaufcan.com>; Ring, Zachary B. <zbring@kaufcan.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Cassin, William <William.Cassin@srz.com> | Draft letter | AC/WP |
| 2439 | Withheld | Email | 12/7/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Research on potential board nominees | AC/WP |
| 2440 | Withheld | Draft Letter | 12/7/2007 | The Children's Investment Master Fund | CSX Corporation | | Draft letter to CSX Board. | WP |
| 2441 | Withheld | Email with attachment | 12/10/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Draft agreement | AC/WP |
| 2442 | Withheld | Email with attachment | 12/10/2007 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Patrick Degorce <Patrick@tcifund.com> | | In house counsel's memo re: doc retention | AC/WP |
| 2443 | Withheld | Email | 12/10/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2444 | Withheld | Email | 12/10/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |

Page 353

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2445 | Withheld | Email with attachment | 12/10/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <james@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |
| 2446 | Withheld | Email | 12/10/2007 | Snehal Amin <Snehal@tcifund.com> | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: draft agreement | AC |
| 2447 | Withheld | Email | 12/10/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: draft agreement | AC |
| 2448 | Withheld | Email | 12/10/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: draft agreement | AC |

Page 354

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2449 | Withheld | Email | 12/10/2007 | Snehal Amin <Snehal@tcifund.com> | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.co m>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.co m>; Rosewater, David <David.Rosewater@srz.co m>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Attorney-client communications re: draft agreement | AC |
| 2450 | Withheld | Email | 12/10/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney-client communications re: letter to CSX | AC |
| 2451 | Withheld | Email | 12/10/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.c om> | anagel@kirkland.com; sfradin@kirkland.com | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.co m>; Rosewater, David <David.Rosewater@srz.co m>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Draft agreement | AC/WP/JD |
| 2452 | Withheld | Email with attachment | 12/10/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.co m>; Rosewater, David <David.Rosewater@srz.co m> | Draft letter | AC/WP |
| 2459 | Withheld | Draft Letter | 12/10/2007 | The Children's Investment Fund Management (UK) LLP | Gary Wilson | | Draft letter to director nominee. | WP |
| 2460 | Withheld | | 12/10/2007 | Peter Halle <halle@derosa-research.com> | James Hawks <James@tcifund.com> | | Communications with in house counsel re: CSX and agreement attached | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2461 | Withheld | Email with attachment | 12/11/2007 | James Hawks <James@tcifund.com> | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | | Draft agreement | AC/WP |
| 2462 | Withheld | Email | 12/11/2007 | Tuckley, Jane <Jane.Tuckley@TraversSmith.com> | James Hawks <James@tcifund.com> | | Attorney-client communications re: draft agreement | AC |
| 2463 | Withheld | Email | 12/11/2007 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Communications with in house counsel re: draft agreement | AC |
| 2464 | Withheld | Email | 12/11/2007 | Angus Milne <Angus@tcifund.com> | James Hawks <James@tcifund.com> | | Communications with in house counsel re: draft agreement | AC |
| 2465 | Withheld | Email with attachment | 12/11/2007 | James Hawks <James@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Draft agreement forwarded by in house counsel | AC/WP |
| 2466 | Withheld | Email with attachment | 12/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft letter | AC/WP |
| 2467 | Withheld | Email with attachment | 12/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft SEC filing | AC/WP |
| 2468 | Withheld | Email with attachment | 12/11/2007 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft agreement | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2469 | Withheld | Email with attachment | 12/11/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft agreement | AC/WP |
| 2470 | Withheld | Email with attachment | 12/11/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft agreement | AC/WP |
| 2471 | Withheld | Email with attachment | 12/11/2007 | Rosewater, David <David.Rosewater@srz.com> | jperman@kramerlevin.com; Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Cassin, William <William.Cassin@srz.com> | Draft agreement | AC/WP |
| 2472 | Withheld | Email with attachment | 12/11/2007 | Cassin, William <William.Cassin@srz.com> | jperman@kramerlevin.com; Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft agreement | AC/WP |
| 2473 | Withheld | Email with attachment | 12/11/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Draft agreement | AC/WP |
| 2474 | Withheld | | 12/11/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | TCI <TCI@SARDVERB.com> | Draft press release for counsel's review | AC/WP |

Page 357

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2479 | Withheld | Email | 12/11/2007 | George Sard <GSard@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Draft Press Release | AC |
| 2480 | Withheld | Email | 12/11/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. Draft Press Release | AC |
| 2481 | Withheld | Email | 12/11/2007 | George Sard <GSard@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. Draft Press Release | AC |
| 2482 | Withheld | Draft Letter | 12/11/2007 | The Children's Investment Fund Management (UK) LLP | Gary Wilson | | Draft letter to director nominee. | WP |
| 2483 | Withheld | Draft Letter | 12/11/2007 | The Children's Investment Fund Management (UK) LLP | Gary Wilson | | Draft letter to director nominee. | WP |
| 2484 | Withheld | Draft Letter Agreement | 12/11/2007 | The Children's Investment Fund Management (UK) LLP | | | Draft letter agreement. | WP |
| 2485 | Withheld | Email | 12/11/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com> | | Attorney client communication re: rail industry and billing | AC |
| 2486 | Withheld | Email | 12/11/2007 | Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Matthew King <Matthew@tcifund.com> | Attorney client communication re: rail industry and billing | AC |

Page 358

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2487 | Withheld | | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Draft letter | AC/WP |
| 2488 | Withheld | | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email contains communications with SRZ re: draft press release | AC |
| 2489 | Withheld | Email with attachment | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Attorney-client communications re: draft press release | AC |
| 2490 | Withheld | Email with attachment | 12/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Draft letter | AC/WP |
| 2491 | Withheld | Email with attachment | 12/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Draft letter | AC/WP |
| 2492 | Withheld | Email | 12/12/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: director nominees | AC |
| 2493 | Withheld | Email with attachment | 12/12/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC |
| 2494 | Withheld | Email with attachment | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email forwarded containing attorney client communications re: draft press release | AC |
| 2495 | Withheld | Email with attachment | 12/12/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC |
| 2496 | Withheld | email | 12/12/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: CSX | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2497 | Withheld | Email with attachment | 12/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft SEC filing | AC/WP |
| 2498 | Withheld | Email with attachment | 12/12/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft SEC filing | AC/WP |
| 2499 | Withheld | Email | 12/12/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. Draft Press Release | AC |
| 2501 | Withheld | Email | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | TCI <TCI@SARDVERB.com> | Email chain re. Draft Press Release | AC |
| 2502 | Withheld | Email | 12/12/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | TCI <TCI@SARDVERB.com> | Email chain re. Draft Press Release | AC |
| 2503 | Withheld | Email | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; MariaGabriela.Bianchini@srz.com | TCI@SARDVERB.com | Email chain re. Draft Press Release | AC |
| 2504 | Withheld | Draft Press Release | 12/12/2007 | Sard Verbinnen & Co. | | | Draft press release. | WP |
| 2505 | Withheld | Draft Biographies | 12/12/2007 | | | | Draft biographies of director nominees. | WP |
| 2506 | Withheld | Email | 12/12/2007 | Peter Halle <halle@derosa-research.com> | James Hawks <James@tcifund.com> | | Communications with in house counsel re: CSX and agreement attached | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2507 | Withheld | Email | 12/12/2007 | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: director nominees | AC |
| 2508 | Withheld | Email | 12/13/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Attorney-client communications re: CSX | AC |
| 2509 | Withheld | Email | 12/13/2007 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; jgasthalter@SARDVERB.com | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Draft of a press release. | AC |
| 2510 | Withheld | Press Release | 12/13/2007 | Sard Verbinnen & Co. | | | Draft press release. | WP |
| 2511 | Withheld | Email | 12/13/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; gman900772000@yahoo.com; Timothy O'Toole <tto45@hotmail.com>; glamphere@att.net; Alex Behring <abehring@3g-capital.com>; marc.weingarten@srz.com; Peter Harkins <pharkins@dfking.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Attorney client communication re: meeting re: CSX | AC/JD |
| 2512 | Withheld | Email | 12/14/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Adrian Beattie <abeattie@tcifund.com> | | Internal communications re: attorney's advice; attorney-client communications forwarded | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 2513 | Withheld | Email with attachment | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Draft SEC filing | AC/WP |
| 2514 | Withheld | Email | 12/14/2007 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Adrian Beattie <abeattie@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2515 | Withheld | Email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2516 | Withheld | Email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2517 | Withheld | Email | 12/14/2007 | Adrian Beattie <abeattie@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney-client communications re: CSX shares | AC |
| 2518 | Withheld | Email | 12/14/2007 | Adrian Beattie <abeattie@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2519 | Withheld | Email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Adrian Beattie <abeattie@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2520 | Withheld | Email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Adrian Beattie <abeattie@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2521 | Withheld | Email | 12/14/2007 | Adrian Beattie <abeattie@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Attorney-client communications re: CSX shares | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2523 | Withheld | Email with attachment | 12/14/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email forwarded containing attorney client communications re: draft press release | AC |
| 2524 | Withheld | Email with attachment | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Draft SEC filing | AC/WP |
| 2525 | Withheld | email | 12/14/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.co m; mgb@srz.com; marc.weingarten@srz.com; David.Rosewater@srz.com | TCI@SARDVERB.com | Attorney client communication re: draft press release | AC |
| 2526 | Withheld | email | 12/14/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Snehal Amin <Snehal@tcifund.com>; mgb@srz.com; marc.weingarten@srz.com; david.rosewater@srz.com | TCI <TCI@SARDVERB.com> | Attorney client communication re: draft press release | AC |
| 2527 | Withheld | email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | jgasthalter@SARDVERB.co m; Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com > | TCI@SARDVERB.com | Attorney client communication re: draft press release | AC |
| 2528 | Withheld | email | 12/14/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: SEC filing | AC/WP |
| 2529 | Withheld | Email with attachment | 12/14/2007 | George Sard <GSard@SARDVERB.com > | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz .com | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2530 | Withheld | | 12/14/2007 | Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <snehal@tcifund.com>; gman900772000@yahoo.com; glamphere@att.net; Alex Behring <abehring@3g-capital.com>; marc.weingarten@srz.com; George Sard <gsard@sardverb.com>; Peter Harkins <pharkins@djking.com> | Chris Hohn <chris@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Discussions about strategy. | AC |
| 2531 | Withheld | Email with attachment | 12/15/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Draft press release for attorney's review | AC/WP |
| 2532 | Withheld | Email with attachment | 12/15/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Draft press release for attorney's review | AC/WP |
| 2533 | Withheld | Email with attachment | 12/15/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; MariaGabriela.Bianchini@srz.com | | Draft press release for attorney's review | AC/WP |
| 2534 | Withheld | Email with attachment | 12/15/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; MariaGabriela.Bianchini@srz.com | | Draft press release for attorney's review | AC/WP |
| 2535 | Withheld | email | 12/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; jgasthalter@SARDVERB.com | | Draft press release for attorney's review | AC |
| 2536 | Withheld | email | 12/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Draft press release for attorney's review | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2537 | Withheld | Email with attachment | 12/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC/WP |
| 2538 | Withheld | email | 12/15/2007 | Chris Hohn <Chris@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: draft press release | AC |
| 2539 | Withheld | email | 12/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: draft press release | AC |
| 2540 | Withheld | email | 12/15/2007 | Chris Hohn <Chris@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney-client communications re: draft press release | AC |
| 2541 | Withheld | email | 12/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Chris Hohn <Chris@tcifund.com> | | Attorney-client communications re: draft press release | AC |
| 2542 | Withheld | email | 12/15/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Attorney-client communications re: draft press release | AC |
| 2543 | Withheld | Email | 12/15/2007 | Snehal Amin <Snehal@tcifund.com> | abehring@3g-capital.com; dschwartz@3g-capital.com | | Discussions about timing of an SEC filing. | AC/JD |
| 2544 | Withheld | Email | 12/15/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. timing of an SEC filing. | AC/JD |
| 2545 | Withheld | Email | 12/15/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. timing of an SEC filing. | AC/JD |
| 2546 | Withheld | Email | 12/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussion of press strategy. | AC |
| 2547 | Withheld | Email | 12/15/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | MariaGabriela.Bianchini@srz.com | Discussion of press strategy. | AC |
| 2548 | Withheld | Email | 12/15/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Discussion of press strategy. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2549 | Withheld | Email | 12/15/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com; marc.weingarten@srz.com | Discussion of press strategy. | AC |
| 215 | TCI0947596 - TCI0947602 | email | 12/17/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Emailing containing attorney client communications re: CSX | AC |
| 216 | TCI0947603 - TCI0947610 | email | 12/17/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | Emailing containing attorney client communications re: CSX | AC |
| 217 | TCI0947643 - TCI0947685 | Email with attachment | 12/17/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Email re: press release and CSX's annual report | AC |
| 218 | TCI0947686 - TCI0947691 | Email and attachments. | 12/17/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Walter Denby <wdenby@dfking.com> | Draft retainer agreement for D.F. King. | AC |
| 219 | TCI0947686 - TCI0947691 | Email and attachments. | 12/17/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Walter Denby <wdenby@dfking.com> | Draft retainer agreement for D.F. King. | AC |
| 220 | TCI0947686 - TCI0947692 | Email with attachment | 12/17/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Walter Denby <wdenby@dfking.com> | D.F. King retainer agreement | AC |
| 2550 | Withheld | email | 12/17/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | blog related spreadsheet for attorney's review | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2551 | Withheld | Email | 12/17/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; mgb@srz.com; Daniel Schwartz <dschwartz@3G-Capital.com> | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC |
| 2552 | Withheld | | 12/17/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Advise re: proxy contest | AC/WP |
| 2553 | Withheld | Email | 12/17/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; pharkins@dfking.com; GSard@SARDVERB.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | Discussions re:  meeting agenda. | AC |
| 2554 | Withheld | Email | 12/17/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | Matthew King <Matthew@tcifund.com> | Attorney client communication re: rail industry and billing | AC |
| 2555 | Withheld | Email with attachment | 12/18/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com> | | Draft press release and SEC filings sent to in house counsel for review | AC/WP |
| 2556 | Withheld | Email with attachment | 12/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | mgb@srz.com; Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Draft press release | AC/WP/JD |
| 2557 | Withheld | Email with attachment | 12/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | Draft press release | AC/WP |
| 2558 | Withheld | Email | 12/18/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <Snehal@tcifund.com> | Email re: CSX shares | AC/JD |
| 2559 | Withheld | Email with attachment | 12/18/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | | Draft press release and SEC filings sent to in house counsel for review | AC/WP |
| 2560 | Withheld | Email with attachment | 12/18/2007 | James Hawks <James@tcifund.com> | Angus Milne <Angus@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Draft press release and SEC filings sent to in house counsel for review | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2561 | Withheld | Email with attachment | 12/18/2007 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com>; James Hawks <James@tcifund.com> | | Draft press release for in house counsel's review | AC |
| 2562 | Withheld | email | 12/18/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: CSX | AC |
| 2563 | Withheld | email | 12/18/2007 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com> | Communications with in house counsel re: SEC filing | AC |
| 2564 | Withheld | email | 12/18/2007 | James Hawks <James@tcifund.com> | Angus Milne <Angus@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney-client communications re: CSX shares | AC |
| 2565 | Withheld | Email with attachment | 12/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC/WP |
| 2566 | Withheld | Email with attachment | 12/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com; Daniel Schwartz <dschwartz@3G-Capital.com> | TCI <TCI@SARDVERB.com> | Draft press release for attorney's review | AC/WP/JD |

Page 368

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2567 | Withheld | email | 12/18/2007 | George Sard <GSard@SARDVERB.com> | gman900772000@yahoo.com; Timothy O'Toole <tto45@hotmail.com>; glamphere@att.net; Alex Behring <abehring@3g-capital.com>; Chris Hohn <Chris@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; mariaGabriela.bianchini@srz.com; Snehal Amin <snehal@tcifund.com>; Renee Soto <RSoto@SARDVERB.com> | Consultant's advice re: press | AC/WP/JD |
| 2568 | Withheld | email | 12/18/2007 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney advice re: director nominees | AC |
| 2569 | Withheld | Email | 12/18/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Comments on a draft of a press release. | AC/JD |
| 2570 | Withheld | Email | 12/18/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Discussions surrounding argument about ALL's efficiency. | AC/JD |
| 2571 | Withheld | Email | 12/18/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Discussions surrounding argument about ALL's efficiency. | AC/JD |

Page 369

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2572 | Withheld | Email | 12/18/2007 | Snehal Amin <Snehal@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Discussions surrounding argument about ALL's efficiency. | AC/JD |
| 2574 | Withheld | Email | 12/18/2007 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | Revised Press Release. | AC |
| 2577 | Withheld | Email | 12/18/2007 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; GSard@SARDVERB.com | | Discussion of press strategy. | AC |
| 2578 | Withheld | Email | 12/18/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Discussion of press strategy. | AC |
| 2581 | Withheld | Email | 12/18/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Attorney client communication re: rail industry and billing | AC |
| 2582 | Withheld | Email | 12/18/2007 | Snehal Amin <Snehal@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | | Attorney client communication re: rail industry and billing | AC |
| 349 | TCI0958975 - TCI0958976 | email | 12/19/2007 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: SEC filing | AC |
| 350 | TCI0958977 - TCI0959032 | email | 12/19/2007 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Communications to in house counsel re: SEC filing | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 351 | TCI0959033 - TCI0959088 | | 12/19/2007 | Angus Milne <Angus@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | Email containing communications with in house counsel re: SEC filing | AC |
| 2583 | Withheld | email | 12/19/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded email containing advice from SRZ | AC |
| 2584 | Withheld | Email | 12/19/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Discussions re. positive train control. | AC/JD |
| 2585 | Withheld | Email | 12/19/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Discussions re. positive train control. | AC/JD |
| 2610 | Withheld | Press Release | 12/19/2007 | Sard Verbinnen & Co. | | | Draft press release. | WP |
| 2611 | Withheld | Press Release | 12/19/2007 | Sard Verbinnen & Co. | | | Draft press release. | WP |
| 2612 | Withheld | Press Release | 12/19/2007 | Sard Verbinnen & Co. | | | Draft press release. | WP |
| 2613 | Withheld | Email | 12/19/2007 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | | Attorney client communication re: rail industry and billing | AC |
| 2614 | Withheld | Email | 12/19/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: rail industry and billing | AC |
| 341 | TCI0955003 - TCI0955004 | Email | 12/20/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Fishman, Edward <ed.fishman@klgates.com> | RE: Mkt Dominance | |
| 352 | TCI0959089 - TCI0959094 | | 12/20/2007 | Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Fishman, Edward <ed.fishman@klgates.com> | attorney advice re: pending legislation | AC/WP |

Page 371

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2615 | Withheld | email | 12/20/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com | | Attorney-client communications re: train technology | AC/JD |
| 2616 | Withheld | email | 12/20/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney-client communications re: train technology | AC |
| 2617 | Withheld | email | 12/20/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Communications with in house counsel re: draft agreement | AC |
| 2618 | Withheld | email | 12/20/2007 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Communications with in house counsel re: draft agreement | AC |
| 2619 | Withheld | email | 12/20/2007 | Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Communications with in house counsel re: draft agreement | AC |
| 2620 | Withheld | email | 12/20/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2621 | Withheld | email | 12/20/2007 | Adrian Beattie <abeattie@tcifund.com> | MariaGabriela.Bianchini@srz.com; Joe O'Flynn <JOFlynn@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com> | | Attorney-client communications re: CSX shares | AC |
| 2622 | Withheld | Email | 12/20/2007 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Discussions about proxy notification questionnaire. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2623 | Withheld | Email | 12/20/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Discussions about proxy notification questionnaire. | AC/JD |
| 2624 | Withheld | Email | 12/20/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions re. board nominees. | AC |
| 2625 | Withheld | Email | 12/20/2007 | Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions re. board nominees. | AC |
| 2626 | Withheld | Email | 12/20/2007 | Matthew Triaca <Matthew.Triaca@harbourgrp.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions re. board nominees. | AC |
| 2627 | Withheld | Email | 12/20/2007 | Fishman, Edward <ed.fishman@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | Clarification of a legal inquiry. | AC |
| 2628 | Withheld | Chart | 12/20/2007 | | | | Comparison of S. 953 and H.R. 2125. | AC/WP |
| 2629 | withheld | Email | 12/20/2007 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; MariaGabriela.Bianchini@srz.com | | Attorney client communication re: positive train control | AC/JD |
| 2630 | Withheld | Email | 12/20/2007 | Garvie, Pamela <pamela.garvie@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussions about re-reg bill. | AC |
| 2631 | Withheld | email | 12/21/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | James Hawks <James@tcifund.com> | Communications with in house counsel re: insurance | AC |

Page 373

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2632 | Withheld | email | 12/21/2007 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney client communications re: CSX | AC |
| 2633 | Withheld | | 12/21/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communications re: CSX | AC |
| 2634 | Withheld | Email with attachment | 12/21/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Legal memorandum | AC |
| 2635 | Withheld | Email | 12/21/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Email re: draft letter | AC |
| 2636 | Withheld | Email | 12/21/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; pharkins@dfking.com; GSard@SARDVERB.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | Discussions re. meeting agenda. | AC |
| 2637 | Withheld | Email | 12/21/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; jgasthalter@SARDVERB.com | Discussions re. meeting agenda. | AC |
| 2638 | Withheld | Email | 12/21/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; jgasthalter@SARDVERB.com | Discussions re. meeting agenda. | AC |
| 2639 | Withheld | Email | 12/21/2007 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; jgasthalter@SARDVERB.com | Discussions re. meeting agenda. | AC |

Page 374

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2640 | Withheld | Email | 12/21/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Meeting agenda | AC |
| 2641 | Withheld | Email | 12/21/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re: meeting agenda. | AC |
| 2642 | Withheld | Email | 12/21/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; pharkins@dfking.com | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re: meeting agenda. | AC |
| 2643 | withheld | Email | 12/21/2007 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com>; James Hawks <James@tcifund.com> | | Communication with in house counsel re: insurance | AC |
| 2644 | Withheld | Memo | 12/21/2007 | Schulte Roth & Zabel LLP | Snehal Amin, Rishi Sunak | | Memo re. board nominees. | AC/WP |
| 2645 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | gman900772000@yahoo.com; tto45@hotmail.com; glamphere@att.net; abehring@3g-capital.com; marc.weingarten@srz.com; dschwartz@3g-capital.com | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Email re: CSX. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2646 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com | | Email re: CSX | AC |
| 2647 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Email re: CSX | AC |
| 2648 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; GSard@SARDVERB.com | | Email re: CSX discussing attorney-client communications | AC |
| 2649 | Withheld | email | 12/22/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2650 | Withheld | email | 12/22/2007 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com | | Email re: CSX discussing attorney-client communications | AC |
| 2651 | Withheld | email | 12/22/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2652 | Withheld | email | 12/22/2007 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: CSX | AC |
| 2653 | Withheld | email | 12/22/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | Email re: CSX discussing attorney-client communications | AC |
| 2654 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2655 | Withheld | email | 12/22/2007 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2656 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2657 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2658 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2659 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2660 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2661 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2662 | Withheld | email | 12/22/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2663 | Withheld | email | 12/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2664 | Withheld | email | 12/22/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC |
| 2665 | Withheld | email | 12/23/2007 | gary wilson <gman900772000@yahoo.com> | Snehal Amin <Snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC/JD |
| 2666 | Withheld | Email | 12/24/2007 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC |
| 2667 | Withheld | Email | 12/24/2007 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC |
| 2668 | Withheld | Email | 12/24/2007 | Snehal Amin <Snehal@tcifund.com> | gman900772000@yahoo.com | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2669 | Withheld | Email | 12/24/2007 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2670 | Withheld | Email | 12/24/2007 | gary wilson <gman900772000@yahoo.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2671 | Withheld | Email | 12/24/2007 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2672 | Withheld | Email | 12/25/2007 | Snehal Amin <Snehal@tcifund.com> | gman900772000@yahoo.com | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2673 | Withheld | Timeline | 12/26/2007 | | | | CSX Proxy Solicitation Timeline | WP |

Page 377

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2674 | Withheld | Timeline | 12/26/2007 | | | | CSX Proxy Solicitation Timeline | WP |
| 2675 | Withheld | Timeline | 12/26/2007 | | | | CSX Proxy Solicitation Timeline - Assumes Company Sets Earliest Possible Meeting Date Allowed and Truncates Solicitation Period | WP |
| 2676 | Withheld | PDF Document | 12/27/2007 | D.F. King & Co., Inc | | | Short-Slate voting dynamics. | AC/WP |
| 2677 | Withheld | email and attachment | 12/28/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Drafts of materials created by SRZ and consultants relating to the proxy contest | AC/WP |
| 2678 | Withheld | email and attachment | 12/28/2007 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Internally forwarded drafts of materials created by SRZ and consultants relating to the proxy contest | AC/WP |
| 2679 | Withheld | email | 12/31/2007 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: draft letter | AC |
| 2680 | Withheld | email | 12/31/2007 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: draft letter | AC |
| 2681 | Withheld | email | 1/1/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internal communications discussing drafts of materials created by SRZ and consultants relating to the proxy contest | AC |
| 2682 | Withheld | Slideshow | Jan-2008 | The Children's Investment Fund Management (UK) LLP | | | Draft Whitepaper | WP |
| 353 | TCI0959164 - TCI0959164 | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney client communications re: CSX | AC |
| 2683 | Withheld | email | 1/2/2008 | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Communications with in house counsel re: nominee agreement | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2684 | Withheld | email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: SEC requirements | AC |
| 2685 | Withheld | email | 1/2/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communications re: SEC requirements | AC |
| 2686 | Withheld | email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Attorney client communications re: SEC requirements | AC |
| 2687 | Withheld | email | 1/2/2008 | Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <snehal@tcifund.com> | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2688 | Withheld | email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | tto45@hotmail.com | | Email containing attorney client communications between SRZ, TCI, 3G and director nominees | AC/JD |
| 2689 | Withheld | email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |
| 2690 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |

Page 379

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2691 | Withheld | Email | 1/2/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |
| 2692 | Withheld | Email | 1/2/2008 | Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <snehal@tcifund.com> | | Email re: CSX discussing attorney-client communications | AC/JD |
| 2693 | Withheld | Email | 1/2/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com>; Renee Soto <RSoto@SARDVERB.com> | Consultant's advice re: a presentation | AC |
| 2694 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney client communications re: a presentation | AC |
| 2695 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney client communications re: a presentation | AC |
| 2696 | Withheld | Email with attachment | 1/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft nomination notice | AC/WP |
| 2697 | Withheld | Email | 1/2/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Consultant's advice re: a presentation | AC |
| 2698 | Withheld | Email | 1/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Counsel's advice re: an agreement | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2699 | Withheld | Email | 1/2/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Consultant's advice re: a presentation | AC |
| 2700 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney client communications re: a presentation | AC |
| 2701 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney client communications re: a presentation | AC |
| 2702 | Withheld | Email | 1/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |
| 2703 | Withheld | | 1/2/2008 | Peter Harkins <pharkins@dfking.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Kristian Klein <kklein@dfking.com> | Draft proxy solicitation materials | AC/WP/JD |

Page 381

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2704 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |
| 2705 | Withheld | Email | 1/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com > | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: a presentation | AC |
| 2706 | Withheld | Email | 1/2/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | | Attorney client communications re: a presentation | AC |
| 2707 | Withheld | Email | 1/2/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communications re: a presentation | AC |
| 2708 | Withheld | Email with attachment | 1/2/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@sr z.com | Report re: proxy contest | AC/WP |
| 2709 | Withheld | Email with attachment | 1/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft questionnaire | AC/WP |
| 2710 | Withheld | PDF Document | 1/2/2008 | D.F. King & Co., Inc | TCIF | | Short Slate Voting Dynamics | AC |
| 2711 | Withheld | Timeline | 1/2/2008 | | | | CSX Proxy Solicitation Timeline | |
| 221 | TCI0949038 - TCI0949039 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 222 | TCI0949041 - TCI0949042 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |
| 223 | TCI0949043 - TCI0949045 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 224 | TCI0949048 - TCI0949049 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 225 | TCI0949053 - TCI0949055 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 226 | TCI0949056 - TCI0949059 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |
| 227 | TCI0949061 - TCI0949063 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |
| 228 | TCI0949064 - TCI0949067 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 229 | TCI0949071 - TCI0949074 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 230 | TCI0949077 - TCI0949079 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 231 | TCI0949082 - TCI0949084 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 232 | TCI0949088 - TCI0949091 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 233 | TCI0949093 - TCI0949096 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 234 | TCI0949097 - TCI0949101 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 235 | TCI0949105 - TCI0949109 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |
| 236 | TCI0949111 - TCI0949115 | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | | Attorney client communications re: CSX shares | AC |
| 237 | TCI0949116 - TCI0949121 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 238 | TCI0949125 - TCI0949129 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 239 | TCI0949132 - TCI0949135 | Email | 1/3/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX shares | AC |
| 2712 | Withheld | Email with attachment | 1/3/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Presentation re: proxy contest | AC/WP |
| 2713 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com> | | Email containing attorney client communications between TCI and SRZ | AC |
| 2714 | Withheld | Email | 1/3/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Email containing attorney client communications between TCI and SRZ | AC |
| 2715 | Withheld | email | 1/3/2008 | James Hawks <James@tcifund.com> | Moll, Kelli <Kelli.Moll@srz.com>; Benevento, Michael A. <Michael.Benevento@srz.com> | | Attorney client communications re: CSX | AC |
| 2716 | Withheld | Email | 1/3/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; TCI <TCI@SARDVERB.com> | Presentation re: proxy contest | AC/WP |
| 2717 | Withheld | Email with attachment | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Draft nominee questionnaires | AC/WP |

Page 385

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2718 | Withheld | email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | James Hawks <James@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | | Communications with in house counsel re: director indemnity | AC |
| 2719 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | RSoto@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email containing attorney client communications re: a presentation | AC |
| 2720 | Withheld | Email | 1/3/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney client communications re: a presentation | AC |
| 2721 | Withheld | Email | 1/3/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney client communications re: a presentation | AC |
| 2722 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney client communications re: a presentation | AC |
| 2723 | Withheld | Email with attachment | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communications and slide show re: proxy contest | AC/WP |
| 2724 | Withheld | Email with attachment | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Anna Lord <anna@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Draft consent | AC/WP |
| 2725 | Withheld | Email with attachment | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft questionnaire | AC/WP |
| 2726 | Withheld | Email with attachment | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communications and slide show re: proxy contest | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2727 | Withheld | Email with attachment | 1/3/2008 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft stockholder notice | AC/WP |
| 2731 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2732 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2733 | Withheld | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2734 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2735 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2736 | Withheld | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2737 | Withheld | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2738 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Questionnaire for Potential Board Nominees. | AC |
| 2739 | Withheld | Email | 1/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Meeting agenda | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2740 | Withheld | Email | 1/3/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. meeting agenda. | AC |

Page 388

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2741 | Withheld | Email with attachment | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.co m>; Rosewater, David <David.Rosewater@srz.co m>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com>; George Sard <GSard@SARDVERB.com >; Jonathan Gasthalter <jgasthalter@SARDVERB. com>; Renee Soto <RSoto@SARDVERB.com >; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.co m>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com > | Draft proxy solicitation materials | AC/WP/JD |

Page 389

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2742 | Withheld | | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com> | Draft proxy solicitation materials | AC/WP/JD |

Page 390

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2743 | Withheld | | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com> | Draft proxy solicitation materials | AC/WP/JD |
| 2744 | Withheld | | 1/4/2008 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | | | |
| 2745 | Withheld | | 1/4/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Communications with in house counsel re: insurance | AC |
| 2746 | Withheld | Email | 1/4/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Pritesh Parmar <Pritesh@tcifund.com> | Attorney client communications re: CSX swaps | AC |
| 2747 | Withheld | Email | 1/4/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communications re: CSX swaps | AC |

Page 391

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2748 | Withheld | | 1/4/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: disclosures and presentations | AC |
| 2749 | Withheld | email | 1/4/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email forwarding attorney client communications between TCI and SRZ | AC |
| 2750 | Withheld | Email | 1/4/2008 | Rishi Sunak <Rishi@tcifund.com> | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney client communications re: draft notice | AC |
| 2751 | Withheld | Email | 1/4/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney client communications re: draft notice | AC |
| 2752 | Withheld | Email | 1/4/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: disclosures and presentations | AC |
| 2753 | Withheld | Email with attachment | 1/4/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Slide show re: legal issues in connection with proxy contest | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2754 | Withheld | | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com> | Draft proxy solicitation materials | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2755 | Withheld | | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com> | Draft proxy solicitation materials | AC/WP |

Page 394

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2756 | Withheld | | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Tom Germinario <tgerminario@dfking.com>; Kristian Klein <kklein@dfking.com>; Ivan Svenson <isvenson@broadgate.com> | | AC/WP |
| 2757 | Withheld | Email with attachment | 1/4/2008 | Anna Lord <anna@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Internally forwarded draft consent and attorney client communications | AC/WP |
| 2758 | Withheld | Email with attachment | 1/4/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Materials for presentation sent to counsel | AC |

Page 395

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2759 | Withheld | Email with attachment | 1/4/2008 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Draft shareholder notice | AC/WP |
| 2760 | Withheld | Email with attachment | 1/4/2008 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Draft proxy solicitation materials | AC/WP |
| 2761 | Withheld | Email | 1/4/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Rishi Sunak <Rishi@tcifund.com>; bahaneberg@kaufcan.com | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Edits on Agreement Notice. | AC |
| 2762 | Withheld | Email with attachment | 1/6/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Draft letter | AC/WP |
| 2763 | Withheld | Email | 1/7/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: swap transactions | AC |
| 2764 | Withheld | Email | 1/7/2008 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com | | Advice re: swap transactions | AC |
| 354 | TCI0959313 - TCI0959315 | | 1/8/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Advice re: CSX's response letter | AC |
| 2765 | Withheld | Email | 1/8/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Chris Hohn <chris@tcifund.com> | Snehal Amin <snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Advice re: CSX's response letter | AC |

Page 396

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2766 | Withheld | Email | 1/8/2008 | Chris Hohn <Chris@tcifund.com> | Marc.Weingarten@srz.com | | Attorney client communications re: CSX | AC |
| 2767 | Withheld | Email | 1/8/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: CSX | AC |
| 2768 | Withheld | Email | 1/8/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | | Attorney client communications re: CSX | AC/JD |
| 2769 | Withheld | Email | 1/8/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Attorney client communications re: CSX | AC |
| 2770 | Withheld | Report | 1/8/2008 | DF King | TCIF | | CSX CORP. Preliminary Vote Outlook | AC |
| 2771 | Withheld | Email | 1/9/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussion of media strategy | AC |
| 2772 | Withheld | Email | 1/9/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Discussion of media strategy | AC |
| 2773 | Withheld | Email | 1/9/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Discussion of media strategy | AC |
| 2774 | Withheld | Email | 1/9/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Discussion of media strategy | AC |

Page 397

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 355 | TCI0959329 - TCI0959332 | Email with attachment | 1/10/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Advice re: SEC and letter from SEC | AC |
| 356 | TCI0959333 - TCI0959336 | Email with attachment | 1/10/2008 | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Attorney client communications re: SEC and letter from SEC | AC |
| 357 | TCI0959337 - TCI0959340 | Email with attachment | 1/10/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Forwarded email containing advice from Proskauer and letter from SEC | AC |
| 2775 | Withheld | Email | 1/10/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Attorney client communications re: SEC | AC |
| 2776 | Withheld | Email | 1/10/2008 | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Angus Milne <Angus@tcifund.com> | Communications from in house counsel re: advice from Proskauer and SRZ. | AC |
| 2777 | Withheld | Email | 1/10/2008 | Chris Hohn <Chris@tcifund.com> | James Hawks <James@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Communications to in house counsel re: advice from Proskauer and SRZ. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2778 | Withheld | Email | 1/10/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Discussion of media strategy | AC |
| 2779 | Withheld | Email | 1/10/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com; RSoto@SARDVERB.com | Discussion of media strategy | AC |
| 2780 | Withheld | Email | 1/10/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Discussion of media strategy | AC |
| 2781 | Withheld | Email | 1/11/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Communications with consultant re: possible testimony before Congress | AC |
| 2782 | Withheld | Email | 1/11/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Communications with consultant re: possible testimony before Congress | AC |
| 2783 | Withheld | Email | 1/11/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Communications with consultant re: possible testimony before Congress | AC |
| 2784 | Withheld | Email with attachment | 1/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communications re: confidential proposal | AC/WP |
| 2785 | Withheld | Email with attachment | 1/11/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Communications with consultant re: possible testimony before Congress | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2786 | Withheld | | 1/11/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; pharkins@dfking.com; MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; RSoto@SARDVERB.com | marc.weingarten@srz.com; jgasthalter@SARDVERB.com | Email re: Board seats | AC |
| 2787 | Withheld | Email | 1/11/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | richi@tcifund.com; Snehal Amin <snehal@tcifund.com> | | Discussions about re-reg bill. | AC |
| 2788 | Withheld | Email | 1/11/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | | Discussions about re-reg bill. | AC |
| 2789 | Withheld | Email | 1/11/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email re. Congressional Hearing. | AC |
| 2790 | Withheld | | 1/11/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; Renee Soto <RSoto@SARDVERB.com> | marc.weingarten@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of potential directors | AC |
| 2794 | Withheld | Email | 1/14/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com> | | Attorney client communication re: board nominee negotiations | AC |
| 2796 | Withheld | Email | 1/15/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Communications with consultant re: possible testimony before Congress | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 380 | TCI0962237 - TCI0962245 | | 1/16/2008 | Rishi Sunak <Rishi@tcifund.com> | Gopas, Avital <Avital.Gopas@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney client communications re: draft notice and CSX response | AC |
| 2799 | Withheld | Email with attachment | 1/16/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Advice re: bylaws and draft notice of proposal | AC/WP |
| 2800 | Withheld | Email with attachment | 1/16/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Lucie Micheal <lmicheal@tcifund.com> | | In house counsels' doc retention memo | AC/WP |
| 2801 | Withheld | Email | 1/16/2008 | Gopas, Avital <Avital.Gopas@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney client communications re: agreements | AC |
| 2802 | Withheld | Email | 1/16/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney client communications re: draft notice and CSX response | AC |
| 2803 | Withheld | Email with attachment | 1/16/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft notice of proposal | AC/WP |
| 2804 | Withheld | Email | 1/16/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communication re: draft notice and proposal and letter | AC |
| 2805 | Withheld | Email with attachment | 1/16/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Advice re: disclosure requirements | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 358 | TCI0959377 - TCI0959397 | Email with attachment | 1/17/2008 | Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney Client communication re: CSX | AC |
| 2806 | Withheld | Email with attachment | 1/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Draft notice of proposal | AC/WP |
| 2807 | Withheld | Email with attachment | 1/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; anagel@kirkland.com; Noah Gellner <ngellner@kirkland.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft SEC filing | AC/WP/JD |
| 2808 | Withheld | Email | 1/17/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re: SEC filing | AC |
| 2809 | Withheld | Email with attachment | 1/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft SEC filing | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2810 | Withheld | Email | 1/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | Advice re: proxy contest | AC |
| 2811 | Withheld | Email | 1/17/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; pharkins@dfking.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com> | Settlement discussions | AC |
| 2812 | Withheld | Email with attachment | 1/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin | TCI Notice of Shareholder Proposal | WP |
| 2813 | Withheld | Email | 1/17/2008 | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com> | | Discussions re. to 13D filing. | AC |
| 2814 | Withheld | Email | 1/17/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain about discussions re. to 13 D filing. | AC |
| 2815 | Withheld | Email | 1/17/2008 | Snehal Amin <Snehal@tcifund.com> | ed.fishman@klgates.com | | Discussions about re-reg bill. | AC |
| 2816 | Withheld | Email | 1/17/2008 | Fishman, Edward <ed.fishman@klgates.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Discussions about re-reg bill. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2817 | Withheld | Email | 1/17/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com> | | Draft letter to Committee Chair. | AC/WP |
| 2818 | Withheld | Email | 1/17/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information on SEC document request. | AC |
| 2819 | Withheld | Email | 1/17/2008 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Information on SEC document request. | AC |
| 2820 | Withheld | Email | 1/17/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Talks of 13D filings. | AC |
| 2821 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | Alex Behring <abehring@3G-Capital.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. timing of the SEC filing. | AC/JD |

Page 404

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2822 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Alex Behring <abehring@3G-Capital.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email chain re. timing of the SEC filing. | AC/JD |
| 2823 | Withheld | Email | 1/18/2008 | Alex Behring <abehring@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | Email chain re. timing of the SEC filing. | AC/JD |
| 2824 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Alex Behring <abehring@3G-Capital.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email chain re. timing of the SEC filing. | AC/JD |
| 2825 | Withheld | Email | 1/18/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparation. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2826 | Withheld | Email | 1/18/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. hearing preparation. | AC |
| 2827 | Withheld | Email | 1/18/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparation. | AC |
| 2828 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Information on SEC document request. | AC |
| 2829 | Withheld | Email | 1/18/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information on SEC document request. | AC |
| 2830 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Information on SEC document request. | AC |
| 2831 | Withheld | Email | 1/18/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information on SEC document request. | AC |
| 2832 | Withheld | Email | 1/18/2008 | Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Information on SEC document request. | AC |
| 2833 | Withheld | Email | 1/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Request for Extension from SEC | AC |
| 2834 | Withheld | Email | 1/18/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Rishi Sunak <rishi@tcifund.com>; Perrell, Jacqueline <jperrell@proskauer.com> | | Request for Extension from SEC | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2835 | Withheld | Email | 1/18/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Alex Behring <abehring@3G-Capital.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; 'Weingarten, Marc <Marc.Weingarten@srz.com>'; pharkins@dlfking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Talks of 13D filings. | AC/JD |
| 2836 | Withheld | Email | 1/19/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; MariaGabriela.Bianchini@srz .com; Rishi Sunak <Rishi@tcifund.com> | Rchamberlin@mcbeestrategic. gic.com | Email re. hearing preparation. | AC |
| 2837 | Withheld | Email with attachment | 1/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | TCI Notice of Shareholder Proposal; 13D Amendment | AC/WP |
| 2838 | Withheld | Email with attachment | 1/20/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Chairwoman Brown response | AC/WP |
| 2841 | Withheld | Email | 1/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.gic.com> | | Attorney client communications re: response letter | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|--------------|---------------------|
| 2842 | Withheld | Email | 1/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David >; David.Rosewater@srz.com >; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; pharkins@dfking.com | | Attorney client communications re: CSX | AC |
| 2843 | Withheld | Email | 1/20/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Attorney client communication re: response letter | AC |
| 2844 | Withheld | Email | 1/20/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Attorney client communication re: response letter | AC |
| 2845 | Withheld | Email | 1/20/2008 | George Sard <GSard@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David >; David.Rosewater@srz.com >; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; pharkins@dfking.com | | Attorney client communications re: CSX | AC |

Page 408

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 381 | TCI0962246 - TCI0962263 | Email with attachment | 1/21/2008 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | | Draft 13D | WP |
| 2846 | Withheld | Email | 1/21/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; MariaGabriela.Bianchini@srz .com; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | | Attorney client communication re: response letter | AC |
| 2847 | Withheld | Email | 1/21/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | | Attorney client communication re: response letter | AC |
| 2848 | Withheld | Email with attachment | 1/21/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | derosa@derosa-research.com; Alex Behring <abehring@3g-capital.com>; Chris Hohn <Chris@tcifund.com>; glamphere@att.net; gman9007?2000@yahoo.co m; Timothy O'Toole <tto46@hotmail.com> | Snehal Amin <Snehal@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Anna Lord <anna@tcifund.com>; r.henneberger@nwa.com | Attorney client communication re: CSX 13D | AC/WP/JD |
| 2849 | Withheld | Email with attachment | 1/21/2008 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | | Draft 13D | WP |
| 2850 | Withheld | Email | 1/21/2008 | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Email containing attorney client communication re: response letter | AC |
| 2851 | Withheld | Email | 1/21/2008 | Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Attorney client communication re: response letter | AC |

Page 409

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-----------|---------------------|
| 2852 | Withheld | Email | 1/21/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Attorney client communication re: response letter | AC |
| 2853 | Withheld | Email with attachment | 1/21/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | Attorney client communication re: CSX Amendment to Bylaws; Attachment is CSX Amendment to Bylaws | AC |
| 2854 | Withheld | Email | 1/21/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Attorney client communication re: CSX Amendment to Bylaws | AC |
| 2855 | Withheld | Email | 1/21/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email containing attorney client communication re: CSX Amendment to Bylaws | AC |
| 2856 | Withheld | Email | 1/21/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; David.Rosewater@srz.com | | Attorney client communication re: CSX Amendment to Bylaws | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2857 | Withheld | Email | 1/21/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Attorney client communication re: CSX Amendment to Bylaws | AC |
| 2858 | Withheld | Email | 1/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Alex Behring <abehring@3g-capital.com>; dschwartz@3g-capital.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: CSX beat estimates | AC/JD |

Page 411

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2859 | Withheld | Email | 1/22/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; | Letter to the House of Representatives re. Transportation Infrastructure. | AC/WP |
| 2861 | Withheld | Email | 1/22/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pharkins@dfking.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Email re. hearing preparation. | AC |

Page 412

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2862 | Withheld | Email | 1/22/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email re. hearing preparation. | |
| 2863 | Withheld | Email | 1/22/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Information on SEC document request. | AC |
| 2864 | Withheld | Email | 1/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Information on SEC document request. | AC |
| 2865 | Withheld | Email | 1/22/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information on SEC document request. | AC |
| 2866 | Withheld | Email with attachment | 1/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | CSX 13D | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2867 | Withheld | Email | 1/22/2008 | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: CSX Amendment to Bylaws | AC |
| 2868 | Withheld | Email | 1/22/2008 | Snehal Amin <Snehal@tcifund.com> | Alex Behring <abehring@3g-capital.com>; dschwartz@3g-capital.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: CSX beat estimates | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2869 | Withheld | Email | 1/22/2008 | George Sard <GSard@SARDVERB.com > | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Alex Behring <abehring@3g-capital.com>; dschwartz@3g-capital.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: CSX beat estimates | AC/JD |
| 2870 | Withheld | Email | 1/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | | Attorney client communications re: CSX beat estimates | AC |
| 2871 | Withheld | Email | 1/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email containing attorney client communications re: CSX beat estimates | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2872 | Withheld | Email | 1/22/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Alex Behring <abehring@3g-capital.com>; dschwartz@3g-capital.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communications re: CSX beat estimates | AC/JD |
| 2873 | Withheld | Email | 1/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email containing attorney client communications re: CSX beat estimates | AC/JD |
| 2874 | Withheld | Email | 1/22/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Attorney client communication re: CSX Amendment to Bylaws | AC |
| 2875 | Withheld | Email | 1/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosewater, David <David.Rosewater@srz.com> | Attorney client communication re: CSX Amendment to Bylaws | AC |

Page 416

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2876 | Withheld | Email | 1/22/2008 | Snehal Amin <Snehal@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney client communications re: TCI - SEC Inquiry | AC |
| 2877 | Withheld | Email with attachment | 1/23/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: Amin Questionnaire Draft; Amin Questionnaire Draft attached | AC/WP |
| 2878 | Withheld | Email | 1/23/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | | Inquiries re. subpoena. | AC |
| 2879 | Withheld | Email | 1/23/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com> | Rachel Strege <rstrege@mcbeestrategic.com>; Steve McBee <smcbee@mcbeestrategic.com>; Jeff Markey <jmarkey@mcbeestrategic.com> | Inquiries re. subpoena. | AC |
| 2880 | Withheld | Email | 1/23/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com>; Hanks, Jonathan D. <jhanks@proskauer.com> | Inquiry about SEC document request. | AC |
| 2881 | Withheld | Email | 1/23/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussion of media strategy | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2882 | Withheld | Email | 1/23/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Chris Kittredge <CKittredge@SARDVERB.com>; Jared Levy <JLevy@SARDVERB.com> | Discussion of media strategy | AC |
| 2883 | Withheld | Email | 1/23/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussion of media strategy | AC |
| 2884 | Withheld | Email | 1/23/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussion of media strategy | AC |
| 2885 | Withheld | Email | 1/23/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussion of media strategy | AC |
| 2886 | Withheld | Email | 1/23/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Discussion of media strategy | AC |
| 2887 | Withheld | Email | 1/23/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: alternate nominees | AC |

Page 418

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2888 | Withheld | Email | 1/23/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchin@srz.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: alternate nominees | AC |
| 2889 | Withheld | Email | 1/23/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchin@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: alternate nominees | AC |
| 2890 | Withheld | Email with attachment | 1/23/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchin@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Van Buren, William R., III <wvanburen@kaufcan.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client communication re: Second Supplemental Notice; Second Supplemental Notice attached | AC/WP |
| 2891 | Withheld | Email | 1/24/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; pharkins@dfking.com; marc.weingarten@srz.com | | Discussions about congressional testimony. | AC |
| 2892 | Withheld | Email | 1/24/2008 | Peter Harkins <pharkins@dfking.com> | GSard@SARDVERB.com; Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; marc.weingarten@srz.com | TCI@SARDVERB.com | Email chain re. discussions about congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|-----------|------|-----|-----|-------------|---------------------|
| 2893 | Withheld | Email | 1/24/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; GSard@SARDVERB.com; pharkins@dfking.com; marc.weingarten@srz.com | | Inquiries re. hearing preparation. | AC |
| 2894 | Withheld | Email | 1/24/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | GSard@SARDVERB.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pharkins@dfking.com; marc.weingarten@srz.com | TCI@SARDVERB.com | Inquiries re. hearing preparation. | AC |
| 2895 | Withheld | Email | 1/24/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | pharkins@dfking.com; GSard@SARDVERB.com; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; marc.weingarten@srz.com | TCI@SARDVERB.com | Inquiries re. hearing preparation. | AC |
| 2896 | Withheld | Email | 1/24/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Inquiry about SEC document request. | AC |
| 2898 | Withheld | Email | 1/24/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; pharkins@dfking.com; marc.weingarten@srz.com | TCI <TCI@SARDVERB.com> | Discussion of media strategy | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2899 | Withheld | Email with attachment | 1/24/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; 'Weingarten, Marc <Marc.Weingarten@srz.com>; Van Buren, William R., III <wvanburen@kaufcan.com>; anagel@kirkland.com; sfraidin@kirkland.com | | Attorney client communications re: Notice and 13D Amendment; Attached are Notice and 13D Amendment | AC/WP |
| 240 | TCI0950725 - TCI0950727 | Email | 1/25/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Attorney client privilege re: filing and work on comment letter | AC |
| 241 | TCI0950728 - TCI0950731 | Email | 1/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client privilege re: filing and work on comment letter | AC |
| 242 | TCI0950732 - TCI0950735 | Email | 1/25/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Attorney client communication re: filing and work on comment letter | AC |
| 243 | TCI0950736 - TCI0950740 | Email | 1/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Attorney client communication re: filing and work on comment letter | AC |
| 382 | TCI0962264 - TCI0962266 | Email | 1/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client privilege re: filing and work on comment letter | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|----|----|-------------|---------------------|
| 2900 | Withheld | Email | 1/25/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com>; mglk@srz.com | ONeil, Mike <mike.oneil@klgates.com>; Hobbs, Tim <tim.hobbs@klgates.com> | Memo on congressional subpoena power. | AC/WP |
| 2901 | Withheld | Email | 1/25/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com | Rchamberlin@mcbeestrategic.com | Email re. hearing preparations. | AC |
| 2902 | Withheld | Email | 1/25/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2903 | Withheld | | 1/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Alex Behring <abehring@3g-capital.com>; Chris Hohn <Chris@tcifund.com>; glamphere@att.net; gman900772000@yahoo.com; Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Henneberger, Rose M <r.henneberger@nwa.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Peter Harkins <pharkins@dfking.com>; Van Buren, William R., III <wrvanburen@kaufcan.com>; Sam Whitehorn <swhitehorn@ncbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Attorney client communication re: CSX 13D, with letter to CSX and 13D draft attached | AC/JD/WP |
| 2904 | Withheld | Email | 1/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Attorney client privilege re: filing and work on comment letter | AC |
| 2905 | Withheld | Email | 1/25/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Hanks, Jonathan D. <jhanks@proskauer.com> | Email containing attorney client communication re: SEC document request | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2906 | Withheld | Email | 1/25/2008 | George Sard <GSard@SARDVERB.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com | Rishi Sunak <Rishi@tcifund.com> | Discussion of media strategy | AC |
| 244 | TCI0950741 - TCI0950741 | Email with attachment | 1/28/2008 | Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Mary Ellen Goodall <mgoodall@dfking.com> | Attorney client communication re: proposals re Chairman/CEO and shareholder right to call meeting | AC |
| 2907 | Withheld | Email | 1/28/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparations. | AC |
| 2908 | Withheld | Email | 1/28/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparations. | AC |
| 2909 | Withheld | Email | 1/28/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. hearing preparations. | AC |
| 2910 | Withheld | Email | 1/28/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Attorney client communication re: SEC document request | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 359 | TCI0960272 - TCI0960273 | Email | 1/29/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney-client communication re: Securities Regulation Institute panel | AC |
| 2911 | Withheld | Email | 1/29/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com | | Attorney client communication re: letter to CSX | AC |
| 2912 | Withheld | Email | 1/29/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: letter to CSX | AC |
| 2913 | Withheld | Email | 1/29/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Inquiry about SEC document request. | AC |
| 2914 | Withheld | Email | 1/30/2008 | Rebecca Lock <rlock@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communication re: executing broker agreement and CSX confirms | AC |
| 2915 | Withheld | Email | 1/30/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Angus Milne <Angus@tcifund.com> | Peter Butler <PButler@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |
| 2916 | Withheld | Email | 1/30/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Inquiry about SEC document request. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2917 | Withheld | Email | 1/30/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Inquiry about SEC document request. | AC |
| 2918 | Withheld | Email | 1/30/2008 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com; MariaGabriela.Bianchini@srz.com | Snehal Amin <Snehal@tcifund.com> | Inquiry about SEC document request. | AC |
| 2919 | Withheld | Email | 1/30/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Inquiry about SEC document request. | AC |
| 2920 | Withheld | Email | 1/30/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | | Inquiry about SEC document request. | AC |
| 2921 | Withheld | Email | 1/30/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rebecca Lock <rlock@tcifund.com> | | Attorney client communication re: executing broker agreement and CSX confirms | AC |
| 2922 | Withheld | Email | 1/30/2008 | Rebecca Lock <rlock@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communication re: executing broker agreement and CSX confirms | AC |
| 2923 | Withheld | Email | 1/30/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rebecca Lock <rlock@tcifund.com> | | Attorney client communication re: executing broker agreement and CSX confirms | AC |
| 2924 | Withheld | Email | 1/30/2008 | Angus Milne <Angus@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | Peter Butler <PButler@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |

Page 426

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2925 | Withheld | Email | 1/30/2008 | Rebecca Lock <rlock@tcifund.com> | Sarah Collins <Sarah2@tcifund.com> | TCI Operations <TCIOperations@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |
| 2926 | Withheld | Email | 1/30/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com> | Tim Keough <Tim@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com>; James Hawks <James@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |
| 2927 | Withheld | Email | 1/30/2008 | Snehal Amin <Snehal@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Tim Keough <Tim@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com>; James Hawks <James@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |
| 2928 | Withheld | Email | 1/30/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | Tim Keough <Tim@tcifund.com>; Kenny Graham <Kenny@tcifund.com>; Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com>; James Hawks <James@tcifund.com> | Email containing attorney client communication re: US disclosure requirements | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 2929 | Withheld | Email | 1/30/2008 | Rebecca Lock <rlock@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Attorney client communication re: executing broker agreement and CSX confirms | AC |
| 2930 | Withheld | Email with attachment | 1/31/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Attorney client communication re: CSX shareholder list; Attached is CSX Registered List of Top 100 | AC/JD |
| 2931 | Withheld | Email with attachments | 1/31/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; anagel@kirkland.com; jarmbruster@kirkland.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | | Attorney client communication re: Draft SEC comment response, with draft SEC response and 13D appendix attached | AC/WP/JD |
| 2932 | Withheld | Email | 1/31/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; MariaGabriela.Bianchini@srz.com | | Inquiry about SEC document request. | AC |
| 2933 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2934 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2935 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2936 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2937 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2938 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2939 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2940 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2941 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2942 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2943 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2944 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2945 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2946 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2947 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2948 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 2949 | Withheld | Slideshow | Feb-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 245 | TCI0950837 - TCI0950838 | Email with attachment | 2/4/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 246 | TCI0950839 - TCI0950876 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER.COM <"JPERRELL@PROSKAUER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 247 | TCI0950877 - TCI0950916 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER.COM <"JPERRELL@PROSKAUER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 248 | TCI0950917 - TCI0950932 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER.COM <"JPERRELL@PROSKAUER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 250 | TCI0950935 - TCI0951028 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER.COM <"JPERRELL@PROSKAUER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 251 | TCI0950973 - TCI0951028 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER .COM <"JPERRELL@PROSKAU ER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 252 | TCI0951013 - TCI0951028 | Email with attachment | 2/4/2008 | JPERRELL@PROSKAUER .COM <"JPERRELL@PROSKAU ER.COM"> | Perrell, Jacqueline <Jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 2953 | Withheld | Email | 2/4/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Inquiry about SEC document request. | AC |
| 2954 | Withheld | Email | 2/4/2008 | Rishi Sunak <Rishi@tcifund.com> | jperrell@proskauer.com | tsjoblom@proskauer.com; Snehal Amin <Snehal@tcifund.com> | Inquiry about SEC document request. | AC |
| 249 | TCI0950933 - TCI0951028 | Email with attachment | 2/5/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 253 | TCI0951031 - TCI0951032 | email | 2/5/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Attorney client communication re: 3G's emails on ALL's on board computer | AC |
| 254 | TCI0951067 - TCI0951086 | | 2/5/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz .com | | | |
| 255 | TCI0951099 - TCI0951100 | Email | 2/6/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz .com | | Attorney client communication re: CSX amended bylaw | AC |
| 256 | TCI0951101 - TCI0951104 | Email | 2/6/2008 | Weingarten, Marc <Marc.Weingarten@srz.co m> | Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: CSX amended bylaw | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2955 | Withheld | Email | 2/6/2008 | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Perrell, Jacqueline <jperrell@proskauer.com> | Confidentiality Agreement Template. | AC/WP |
| 2956 | Withheld | Email | 2/6/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Confidentiality Agreement Template. | AC |
| 2957 | Withheld | Email | 2/6/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com >; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Letter to SEC reg. document production. | AC |
| 2958 | Withheld | Email | 2/6/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Letter to SEC reg. document production. | AC/WP |
| 360 | TCI0961076 - TCI0961077 | Email | 2/7/2008 | Annie Nicholson <Annie@tcifund.com> | Adrian Beattie <abeattie@tcifund.com>; Pritesh Parmar <Pritesh@tcifund.com>; Sarah Collins <Sarah2@tcifund.com> | | Attorney client communication re: CSX swap confirms | AC |
| 361 | TCI0961125 - TCI0961127 | email | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Attorney client communication re: Letter to CSX board | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2959 | Withheld | Email with attachment | 2/7/2008 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | Ghislaine Couvillat <Ghislaine@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC |
| 2960 | Withheld | Email | 2/7/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Letter to SEC reg. document production. | AC |
| 2961 | Withheld | Email | 2/7/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; MariaGabriela.Bianchini@srz.com | | Letter to SEC regarding document production. | AC |
| 2962 | Withheld | Email | 2/7/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Letter to SEC regarding document production. | AC/WP |
| 2963 | Withheld | Draft Letter | 2/7/2008 | | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2964 | Withheld | Draft Letter | 2/7/2008 | | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2965 | Withheld | Draft Letter | 2/7/2008 | Snehal Amin | CSX Board of Directors | | Draft letter to CSX Board. | WP |
| 2966 | Withheld | Email with attachment | 2/7/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; mgb@srz.com; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Attorney client communication re: TCI Letter to CSX Bylaw Amendment, with a draft attached | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2967 | Withheld | Email | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; mgb@srz.com; pharkins@dfking.com; TCI <TCI@SARDVERB.com> | Attorney client communication re: TCI Letter to CSX Bylaw Amendment | AC |
| 2968 | Withheld | Email | 2/7/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; mgb@srz.com; TCI <TCI@SARDVERB.com> | Attorney client communication re: TCI Letter to CSX Bylaw Amendment | AC |
| 2969 | Withheld | email | 2/7/2008 | Maggie Pisacane <MPisacane@SARDVERB.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; mgb@srz.com; TCI <TCI@SARDVERB.com> | Attorney client communication re: TCI Letter to CSX Bylaw Amendment | AC |
| 2970 | Withheld | Email | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; TCI <TCI@SARDVERB.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney client communication re: TCI Letter to CSX Bylaw Amendment | AC |

Page 434

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2971 | Withheld | Email with attachment | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; TCI <TCI@SARDVERB.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney client communication re: TCI Letter to CSX By/law Amendment | AC/WP |
| 2972 | Withheld | Email with attachment | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Renee Soto <RSoto@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Peter Harkins <pharkins@dfking.com> | Attorney client communication re: TCI Letter to CSX By/law Amendment, with draft attached | AC/WP |
| 2973 | Withheld | Email with attachment | 2/7/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Attorney client communication re: Letter to CSX Board, with letter attached | AC/WP |
| 2974 | Withheld | email | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | garyjb@nwa.com; glamphere@att.net; tto45@hotmail.com; abehring@3g-capital.com; dschwartz@3g-capital.com | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Attorney client communication re: Letter to CSX board | AC/JD |
| 2975 | Withheld | email | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; RSoto@SARDVERB.com | | Attorney client communication re: Letter to CSX board | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2976 | Withheld | email | 2/7/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Attorney client communication re: Letter to CSX board | AC |
| 2977 | Withheld | email | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; garybb@nwa.com; gilamphere@att.net; tto45@hotmail.com; abehring@3g-capital.com; dschwartz@3g-capital.com | Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Attorney client communication re: Letter to CSX board | AC/WP/JD |
| 2978 | Withheld | email | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | RSoto@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | jgasthalter@SARDVERB.com | Attorney client communication re: Letter to CSX board | AC |
| 2979 | Withheld | email | 2/7/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Attorney client communication re: Letter to CSX board | AC |
| 2980 | Withheld | email | 2/7/2008 | Snehal Amin <Snehal@tcifund.com> | RSoto@SARDVERB.com | | Email containing attorney client communication re: Letter to CSX board | AC |
| 2981 | Withheld | email | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | RSoto@SARDVERB.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | jgasthalter@SARDVERB.com | Attorney client communication re: Letter to CSX board | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 2982 | Withheld | Email | 2/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC |
| 2983 | Withheld | Email | 2/8/2008 | Rishi Sunak <Rishi@tcifund.com> | Angus Milne <Angus@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC |
| 2984 | Withheld | Email | 2/8/2008 | Rishi Sunak <Rishi@tcifund.com> | Angus Milne <Angus@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; mgb@srz.com | Ghislaine Couvillat <Ghislaine@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC |
| 2985 | Withheld | Email | 2/8/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC |
| 2986 | Withheld | Email with attachments | 2/8/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Nightingale, Charles <Charles.Nightingale@srz.com> | Rajashekara, Sumithra <Sumithra.Rajashekara@srz.com>; Peter Butler <PButler@tcifund.com>; Angus Milne <Angus@tcifund.com> | Email containing attorney client communication re: 13F disclosure | AC/WP |
| 2987 | Withheld | email with attachments | 2/8/2008 | Angus Milne <Angus@tcifund.com> | Peter Butler <PButler@tcifund.com> | | Email containing attorney client communication re: 13F disclosure | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2988 | Withheld | Email with attachment | 2/9/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; tbpiquet@3G-Capital.com; Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Attorney client communication re: revised SEC letter, with revised SEC letter attached | AC/WP/JD |
| 2989 | Withheld | | 2/10/2008 | Rishi Sunak <Rishi@tcifund.com> | dschwartz@3g-capital.com | mgb@srz.com | Attorney-client communications re: Whitepaper presentation | |
| 2990 | Withheld | | 2/10/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com> | mgb@srz.com | Attorney-client communications re: Whitepaper presentation | |
| 2991 | Withheld | Email and attachment | 2/11/2008 | Alexander Leventhal <aleventhal@broadgate.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; gsard@sardverb.com; Marc.weingarten@srz.com; david.rosewater@srz.com; Alan Oshiki <aoshiki@broadgate.com>; Peter Harkins <pharkins@dfking.com>; Margaret Draper <mdraper@broadgate.com> | | Email and attachment re. CSX shareholders. | AC |

Page 438

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 2992 | Withheld | Email and attachment | 2/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Email and attachment re: CSX shareholders. | AC |
| 2993 | Withheld | Email | 2/11/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re: CSX shareholders. | AC |
| 2994 | Withheld | | | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | | Attorney-client communications re: Whitepaper presentation | |
| 2995 | Withheld | | | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | | Attorney-client communications re: Whitepaper presentation | |
| 2996 | Withheld | Email | 2/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Letter to SEC regarding document production. | AC |
| 2997 | Withheld | Email | 2/11/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Letter to SEC regarding document production. | AC |
| 2998 | Withheld | Email | 2/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | | Letter to SEC regarding document production. | AC |
| 2999 | Withheld | Email | 2/11/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Letter to SEC regarding document production. | AC/WP |
| 3000 | Withheld | Email | 2/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Letter to SEC regarding document production. | AC |
| 3001 | Withheld | Email | 2/11/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC document request. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3002 | Withheld | Letter | 2/11/2008 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Draft letter to SEC. | WP |
| 3003 | Withheld | Draft Letter | 2/11/2008 | Thomas A. Sjoblom, Proskauer Rose | Paul W. Ryan | | Draft letter to SEC. | WP |
| 3004 | Withheld | Email with attachment | 2/11/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Attorney communication re: SEC production | AC/WP |
| 3005 | Withheld | Email with attachment | 2/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Attorney communication re: SEC production | AC/WP |
| 3006 | Withheld | Email with attachment | 2/11/2008 | James Hawks <James@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Attorney communication re: SEC production | AC |
| 3007 | Withheld | Email with attachment | 2/11/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Attorney communication re: SEC production | AC |
| 3008 | Withheld | Email with attachments | 2/11/2008 | Nightingale, Charles <Charles.Nightingale@srz. com> | Ghislaine Couvillat <Ghislaine@tcifund.com>; Peter Butler <PButler@tcifund.com>; Angus Milne <Angus@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Attorney communication re: 13F disclosure | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 258 | TCI0952172 - TCI0952174 | Email | 2/12/2008 | Alexander Leventhal <aleventhal@broadgate.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; gsard@sardverb.com; Marc.weingarten@srz.com; david.rosewater@srz.com; Alan Oshiki <aoshiki@broadgate.com>; Peter Harkins <pharkins@dfking.com>; Margaret Draper <mdraper@broadgate.com> | | Email re. roadshow | AC |
| 3009 | Withheld | Email | 2/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX shareholders. | AC |
| 3010 | Withheld | Email and attachment | 2/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. operations presentation. | AC/WP/JD |
| 3011 | Withheld | Email and attachment | 2/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. operations presentation. | AC/WP/JD |
| 259 | TCI0952207 - TCI0952217 | Letter | 2/13/2008 | Dwain Davis <Dwain@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com> | | Email and attachment re. TCI Master Fund's corporate and legal structure. | AC/WP |
| 3012 | Withheld | Email and attachment | 2/13/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and attachment containing attorney-client communication re. operations presentation. | AC/WP |
| 3013 | Withheld | Email and attachment | 2/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. SEC inquiry. | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3014 | Withheld | Email and attachment | 2/13/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. SEC inquiry. | AC/WP/JD |
| 3015 | Withheld | Email and attachment | 2/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. SEC inquiry. | AC/WP/JD |
| 3016 | Withheld | Email | 2/13/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | Comments on SEC filing. | AC/JD |
| 3017 | Withheld | Email | 2/13/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | marc.weingarten@srz.com; David.Rosewater@srz.com | Discussions of swap positions. | AC/JD |
| 260 | TCI0952287 - TCI0952292 | Email | 2/14/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email contains attorney-client communication re. CSX press release. | AC |
| 3018 | Withheld | Email | 2/14/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; dschwartz@3g-capital.com; Peter Harkins <sparkins@dfking.com> | TCI <TCI@SARDVERB.com> | Email re. CSX press release. | AC |
| 3019 | Withheld | Email | 2/14/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email and containing attorney-client communication re. CSX press release. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3020 | Withheld | Email | 2/14/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email and containing attorney-client communication re. CSX press release. | AC |
| 3021 | Withheld | Email and attachment | 2/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email and attachment re. SEC inquiry. | AC/WP |
| 3022 | Withheld | Email | 2/14/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email contains attorney-client communication re. CSX press release. | AC |
| 3023 | Withheld | Email and attachment | 2/14/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | Email and attachments re. TCI-CSX website. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3024 | Withheld | Email and attachment | 2/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Peter Harkins <pharkins@dfking.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. draft proxy. | AC/WP/JD |
| 3025 | Withheld | Email and attachment | 2/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. draft proxy. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3026 | Withheld | Email and attachment | 2/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Alex Behring <abehring@3g-capital.com>; Chris Hohn <Chris@tcifund.com>; glamphere@att.net; gman900772000@yahoo.com; Timothy O'Toole <tto45@hotmail.com> | Snehal Amin <Snehal@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. SEC inquiry. | AC/WP/JD |
| 3027 | Withheld | Email and attachment | 2/14/2008 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | | Email chain and attachment re. SEC inquiry. | AC/WP |
| 3028 | Withheld | | 2/14/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Attorney-client communications re: Whitepaper presentation | |
| 3029 | Withheld | | 2/14/2008 | Rishi Sunak <Rishi@tcifund.com> | dschwartz@3g-capital.com | MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | Attorney-client communications re: Whitepaper presentation | |
| 3030 | Withheld | Email | 2/14/2008 | Fishman, Edward <ed.fishman@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Garvie, Pamela <pamela.garvie@klgates.com> | Discussions about the STB procedure. | AC/WP |
| 3031 | Withheld | Email | 2/14/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC document request. | AC |
| 3032 | Withheld | Email | 2/14/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | SEC document request. | AC |
| 3033 | Withheld | Draft Proxy Statement | 2/14/2008 | | | | Draft of proxy statement. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3034 | Withheld | Email and attachment | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Anna Lord <anna@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain and attachment re. SEC inquiry. | AC/WP |
| 3035 | Withheld | Email and attachment | 2/15/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachments re. operations presentation. | AC/WP/JD |
| 3036 | Withheld | Email | 2/15/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Email re. CSX record date. | AC |

Page 446

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3037 | Withheld | Email | 2/15/2008 | George Sard <GSard@SARDVERB.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Email re. CSX record date. | AC |

Page 447

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3038 | Withheld | Email | 2/15/2008 | Peter Harkins <pharkins@dfking.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Email re. CSX record date. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-----------|--------------------|
| 3039 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; GSard@SARDVERB.com | MariaGabriela.Bianchini@srz.com; David.Rosewater@srz.com; marc.weingarten@srz.com; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com; jgasthalter@SARDVERB.com; RSoto@SARDVERB.com; RGRUBAUGH@dfking.com ; Rchamberlin@mcbeestrategic.com; swhitehom@mcbeestrategic.com | Email re. CSX record date. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3040 | Withheld | Email | 2/15/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com | MariaGabriela.Bianchini@srz.com; David.Rosewater@srz.com; marc.weingarten@srz.com; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com; jgasthalter@SARDVERB.com; RSoto@SARDVERB.com; Richard H. Grubaugh <RGRUBAUGH@dfking.com>; Rchamberlin@mcbeestrategic.com; swhitehom@mcbeestrategic.com | Email re. CSX record date. | AC |
| 3041 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | | Email contains attorney-client communication re. CSX record date. | AC |
| 3042 | Withheld | Email | 2/15/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email contains attorney-client communication re. CSX record date. | AC |
| 3043 | Withheld | Email | 2/15/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com> | | Discussions re. SEC filing. | AC/JD |
| 3044 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain re. SEC filing. | AC/JD |
| 3045 | Withheld | Email | 2/15/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. SEC filing. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3046 | Withheld | Email | 2/15/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com> | | Email chain re. SEC filing. | AC/JD |
| 3047 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com | | Email chain re. SEC filing. | AC/JD |
| 3048 | Withheld | Email | 2/15/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. SEC filing. | AC/JD |
| 3049 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Whitepaper Presentation. | AC/WP/JD |
| 3050 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Whitepaper Presentation. | AC/WP/JD |
| 3051 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | pharkins@dfking.com | Snehal Amin <Snehal@tcifund.com> | Inquiries re. 13F filing. | |
| 3052 | Withheld | Email | 2/15/2008 | Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Jordan Kovler <jkovler@dfking.com> | Email chain re. 13F filing. | AC |
| 3053 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Mary Ellen Goodall <mgoodall@dfking.com>; Jordan Kovler <jkovler@dfking.com> | Email chain re. 13F filing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|-----------------|------|------|-----|----|-----------|---------------------|
| 3054 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | Document review update. | AC |
| 3055 | Withheld | Email | 2/15/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |
| 3056 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |
| 3057 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; jperrell@proskauer.com | tsjoblom@proskauer.com | Email chain re. document review update. | AC |
| 3058 | Withheld | Email | 2/15/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |
| 3059 | Withheld | Email | 2/15/2008 | Snehal Amin <Snehal@tcifund.com> | jperrell@proskauer.com; Rishi Sunak <Rishi@tcifund.com> | tsjoblom@proskauer.com; | Email chain re. document review update. | AC |
| 3060 | Withheld | Email | 2/15/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |
| 3061 | Withheld | Email | 2/15/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email chain re. document review update. | AC |
| 3062 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Perrell, Jacqueline <jperrell@proskauer.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3063 | Withheld | Email | 2/15/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email chain re. document review update. | AC |
| 3064 | Withheld | Email | 2/15/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; mgb@srz.com | TCI <TCI@SARDVERB.com> | StrongerCSX.com distribution list and emails. | AC |
| 3065 | Withheld | Email | 2/15/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | StrongerCSX.com distribution list and emails. | AC |
| 3066 | Withheld | Email | 2/17/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; pharkins@dfking.com; marc.weingarten@srz.com | | Advice re. board nominees. | AC |
| 3067 | Withheld | Email | 2/17/2008 | Peter Harkins <pharkins@dfking.com> | GSard@SARDVERB.com; Snehal Amin <snehal@tcifund.com>; Marc.Weingarten@srz.com | | Email chain re. advice on board nominees. | AC |
| 3068 | Withheld | Email | 2/17/2008 | Peter Harkins <pharkins@dfking.com> | GSard@SARDVERB.com; Snehal Amin <snehal@tcifund.com>; Marc.Weingarten@srz.com | | Email chain re. advice on board nominees. | AC |
| 3069 | Withheld | Email | 2/17/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com>; pharkins@dfking.com; Marc.Weingarten@srz.com | | Discussion of the board of directors. | AC |

---

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3070 | Withheld | Email and attachment | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3071 | Withheld | Email and attachment | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3072 | Withheld | Email | 2/18/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3073 | Withheld | Email and attachment | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP |
| 3074 | Withheld | Email | 2/18/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3075 | Withheld | Email and attachment | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachments re. CSX financial data. | AC/WP |
| 3076 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3077 | Withheld | Email | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3078 | Withheld | Email | 2/18/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. hedge fund and institutional investor voting. | AC |
| 3079 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; MariaGabriela.Bianchini@srz.com; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3080 | Withheld | Email and attachment | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3081 | Withheld | Email | 2/18/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3G-Capital.com; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3082 | Withheld | Email | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3083 | Withheld | Email and attachment | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3084 | Withheld | Email | 2/18/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3085 | Withheld | Email | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3086 | Withheld | Email | 2/18/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3087 | Withheld | Email | 2/18/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3088 | Withheld | Email | 2/18/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3089 | Withheld | Email | 2/18/2008 | Snehal Amin <Snehal@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3090 | Withheld | Email | 2/18/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | | Inquiries re. voting issues. | AC |
| 3091 | Withheld | Email | 2/18/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com> | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Information re. SEC document request. | AC |
| 3092 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com>; Jared Levy <JLevy@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Discussion of media strategy | AC |
| 3093 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Renee Soto <RSoto@SARDVERB.com>; Jared Levy <JLevy@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Discussion of media strategy | AC |
| 3094 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | | Discussion of media strategy | AC |
| 3095 | Withheld | Email | 2/18/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussion of media strategy | AC |
| 3096 | Withheld | Email | 2/18/2008 | Rishi Sunak <Rishi@tcifund.com> | Renee Soto <RSoto@SARDVERB.com> | | Discussion of media strategy | AC |
| 3097 | Withheld | Email | 2/18/2008 | Renee Soto <RSoto@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; Renee Soto <RSoto@SARDVERB.com> | jlevy@sardverb.com | Discussion of media strategy | AC |

Page 457

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3098 | Withheld | Email and attachment | 2/19/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3099 | Withheld | Email and attachment | 2/19/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3100 | Withheld | Email | 2/19/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3101 | Withheld | Email | 2/19/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3102 | Withheld | Email | 2/19/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; GSardi@SARDVERB.com; dschwartz@3g-capital.com; tcif <tcif@dfking.com> | Email re. CSX record date. | AC |

Page 458

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3103 | Withheld | Email and attachment | 2/19/2008 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> Daniel Schwartz <dschwartz@3G-Capital.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Richard H. Grubaugh <RGRUBAUGH@dfking.com >; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <switehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email and attachment re. CSX bylaw amendment. | AC/JD |
| 3104 | Withheld | Email and attachment | 2/19/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3105 | Withheld | Email and attachment | 2/19/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email and attachment re. CSX bylaw amendment. | AC |

Page 459

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3106 | Withheld | Email and attachment | 2/19/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3107 | Withheld | Email | 2/19/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3108 | Withheld | Email | 2/19/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3109 | Withheld | Email | 2/19/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3110 | Withheld | Email | 2/19/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; Rishi Sunak <rishi@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3111 | Withheld | Email | 2/19/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3112 | Withheld | Email | 2/19/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com>; pharkins@gtfking.com; GSard@SARDVERB.com | | Whitepaper Presentation. | AC/JD |
| 3113 | Withheld | Email | 2/20/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email containing attorney client communication re: CSX bylaw amendment. | AC |
| 3114 | Withheld | Email and attachment | 2/20/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re: draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3115 | Withheld | Email | 2/20/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re: draft of TCI Whitepaper Presentation. | AC/JD |
| 3116 | Withheld | Email | 2/20/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re: draft of TCI Whitepaper Presentation. | AC/JD |
| 3117 | Withheld | Email | 2/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3G-Capital.com; Snehal Amin <Snehal@tcifund.com> | | Email re: draft of TCI Whitepaper Presentation. | AC/JD |
| 3118 | Withheld | Email | 2/20/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Email re: draft of TCI Whitepaper Presentation. | AC/JD |

Page 461

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3119 | Withheld | Email | 2/20/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchin@srz.com | Email re: draft of TCI Whitepaper Presentation. | AC/JD |
| 3120 | Withheld | Email | 2/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchin@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email re: draft of TCI Whitepaper Presentation. | AC/JD |
| 3121 | Withheld | Email | 2/20/2008 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Ron Braverman <Ron@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Angus Milne <Angus@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email re: voting. | AC |
| 3122 | Withheld | Email | 2/20/2008 | James Hawks <James@tcifund.com> | Chris Hohn <Chris@tcifund.com>; Ron Braverman <Ron@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Angus Milne <Angus@tcifund.com>; Joe OFlynn <JOFlynn@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email re: voting. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3123 | Withheld | Email | 2/20/2008 | James Hawks <James@tcifund.com> | James Hawks <James@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Ron Braverman <Ron@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Angus Milne <Angus@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email re. voting. | AC |
| 3124 | Withheld | Email | 2/20/2008 | James Hawks <James@tcifund.com> | James Hawks <James@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Ron Braverman <Ron@tcifund.com>; Adrian Beattie <abeattie@tcifund.com>; Angus Milne <Angus@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email re. voting. | AC |
| 3125 | Withheld | Email | 2/20/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela Bianchini; Maria Gabriela Bianchini.Bianchini@srz.com>; dschwartz@3G-Capital.com; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |

Page 463

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3126 | Withheld | Email | 2/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3G-Capital.com; Snehal Amin <Snehal@tcifund.com> | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3127 | Withheld | Email and attachment | 2/20/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; dschwartz@3G-Capital.com; Snehal Amin <Snehal@tcifund.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3128 | Withheld | Email | 2/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. ISDAs. | AC |
| 3129 | Withheld | Email and attachment | 2/20/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3130 | Withheld | Email and attachment | 2/20/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. Congressional testimony. | AC/WP |
| 3131 | Withheld | Email | 2/20/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Edits on a termination agreement. | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3132 | Withheld | Email | 2/20/2008 | Snehal Amin <Snehal@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation. | AC/JD |
| 3133 | Withheld | Email | 2/21/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3134 | Withheld | Email | 2/21/2008 | James Hawks <James@tcifund.com> | David DeRosa <derosa@derosa-research.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email re. SEC form. | AC |
| 3135 | Withheld | Email | 2/21/2008 | David DeRosa <derosa@derosa-research.com> | James Hawks <James@tcifund.com> | | Email re. SEC form. | AC |
| 3136 | Withheld | Email and attachment | 2/21/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Email and attachment re. SEC inquiry. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3137 | Withheld | Email and attachment | 2/21/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Email and attachment re: draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3138 | Withheld | Email | 2/21/2008 | Snehal Amin <Snehal@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation. | AC/WP/JD |
| 3139 | Withheld | Email | 2/21/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation. | AC/JD |
| 3140 | Withheld | Email | 2/21/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation. | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3141 | Withheld | Email | 2/21/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com> | | Whitepaper Presentation. | AC/JD |
| 3142 | Withheld | Email | 2/21/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/JD |
| 3143 | Withheld | Email | 2/21/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | | Whitepaper Presentation | AC/WP/JD |
| 3144 | Withheld | Email | 2/21/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3145 | Withheld | Email | 2/21/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3146 | Withheld | Email | 2/21/2008 | Peter Harkins <pharkins@dfking.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Email with consultant re. CSX media reports and PR. | AC |
| 3147 | Withheld | Email | 2/21/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email with consultant re. the media, PR, and proxy solicitation. | AC |
| 3148 | Withheld | Email | 2/21/2008 | External Caller (DFKUM) <b3c:55163-1390-4063-b@dfking.com> | Peter Harkins <pharkins@dfking.com> | | Email with consultant re. the media, PR, and proxy solicitation. | AC |
| 332 | TCI0954774 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: RI reports | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 333 | TCI0954775 - TCI0954776 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Attorney client communication re: RI reports | AC |
| 334 | TCI0954777 - TCI0954779 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Attorney client communication re: RI reports | AC |
| 335 | TCI0954777 - TCI0954779 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Attorney client communication re: RI reports | AC |
| 336 | TCI0954780 - TCI0954783 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Attorney client communication re: RI reports | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 337 | TCI0954780 - TCI0954783 | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Attorney client communication re: RI reports | AC |
| 338 | TCI0954784 - TCI0954788 | Email | 2/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | <gretchen.asmuth@klgates.com> | Attorney client communication : re RI reports | AC |
| 339 | TCI0954784 - TCI0954788 | Email | 2/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Fishman, Edward <ed.fishman@klgates.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | <gretchen.asmuth@klgates.com> | Attorney client communication : re RI reports | AC |
| 3149 | Withheld | Email | 2/22/2008 | James Hawks <James@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. SEC form. | AC |
| 3150 | Withheld | Email | 2/22/2008 | James Hawks <James@tcifund.com> | derosa@derosa-research.com | | Email re. SEC form. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3151 | Withheld | Email and attachment | 2/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Email and attachment re. SEC inquiry. | AC/WP |
| 3152 | Withheld | Email and attachment | 2/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | Email and attachment re. draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3153 | Withheld | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; MariaGabriela.Bianchini@.com | Snehal Amin <snehal@tcifund.com> | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3154 | Withheld | Email | 2/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | Email re. draft of TCI Whitepaper Presentation. | AC/JD |
| 3155 | Withheld | Email | 2/22/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email re. draft of TCI Whitepaper Presentation. | AC |
| 3156 | Withheld | Email | 2/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com> | | Email re. swap agreements. | AC |
| 3157 | Withheld | Email | 2/22/2008 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | | Email re. swap agreements. | AC |
| 3158 | Withheld | Email | 2/22/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Peter Butler <PButler@tcifund.com> | | Email containing attorney-client communication re. swap agreements. | AC |
| 3159 | Withheld | Email | 2/22/2008 | Peter Butler <PButler@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | Email containing attorney-client communication re. swap agreements. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3160 | Withheld | Email | 2/22/2008 | Peter Butler <PButler@tcifund.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | | Email containing attorney-client communication re: swap agreements. | AC |
| 3161 | Withheld | Email | 2/22/2008 | Ghislaine Couvillat <Ghislaine@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email containing attorney-client communication re: swap agreements. | AC |
| 3162 | Withheld | Email | 2/22/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; jgasthalter@SARDVERB.com | TCI@SARDVERB.com | Email re: CSX proxy filings. | AC |
| 3163 | Withheld | Email | 2/22/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com> | Email re: CSX proxy. | AC |
| 3164 | Withheld | Email | 2/22/2008 | Snehal Amin <Snehal@tcifund.com> | David.Rosewater@srz.com | marc.weingarten@srz.com | Email re: CSX proxy. | AC |
| 3165 | Withheld | Email and attachment | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Email and attachment re: draft of TCI Whitepaper Presentation. | AC/WP/JD |
| 3166 | Withheld | Email | 2/22/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3167 | Withheld | Email | 2/22/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; Rishi Sunak <Rishi@tcifund.com> | | Email chain re: board nominees. | AC |
| 3168 | Withheld | Email | 2/22/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re: board nominees. | AC |

Page 471

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3169 | Withheld | Email | 2/22/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Fishman, Edward <ed.fishman@klgates.com> | Email chain re. discussions about the STB procedure. | AC/JD |
| 3170 | Withheld | Email | 2/22/2008 | Fishman, Edward <ed.fishman@klgates.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Email chain re. discussions about the STB procedure. | AC/JD |
| 3171 | Withheld | Email | 2/22/2008 | Fishman, Edward <ed.fishman@klgates.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Email chain re. discussions about the STB procedure. | AC/JD |
| 3172 | Withheld | Email | 2/22/2008 | Fishman, Edward <ed.fishman@klgates.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Garvie, Pamela <pamela.garvie@klgates.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Asmuth, Gretchen <gretchen.asmuth@klgates.com> | Email chain re. discussions about the STB procedure. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3173 | Withheld | Email | 2/22/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; RSoto@SARDVERB.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. congressional hearing. | AC |
| 3174 | Withheld | Email | 2/22/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. congressional hearing. | AC |
| 3175 | Withheld | Email | 2/22/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information re. SEC document request. | AC |
| 3177 | Withheld | Email | 2/23/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Email re. CSX proxy. | AC |
| 3178 | Withheld | Email and attachment | 2/23/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; ONeil, Mike <mike.oneil@klgates.com> | Email and attachment re. congressional hearing. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3179 | Withheld | Email and attachment | 2/23/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; O'Neil, Mike <mike.oneil@klgates.com>; Garvie, Pamela (DC) <PAMELAG@prestongates.com> | Email and attachment re. congressional hearing. | AC/WP |
| 3180 | Withheld | Email and attachment | 2/23/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; mgb@srz.com | Email and attachment re. congressional hearing. | AC/WP |
| 3181 | Withheld | Email and attachment | 2/23/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; mgb@srz.com | Email and attachment re. congressional hearing. | AC/WP |
| 3182 | Withheld | Email | 2/23/2008 | Peter Harkins <pharkins@dlfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. board nominees. | AC |
| 3183 | Withheld | Email | 2/23/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com> | | Information re. SEC document request. | AC |
| 3184 | Withheld | Email | 2/24/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com | Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; mgb@srz.com; Rchamberlin@mcbeestrategic.com; mike.oneil@klgates.com; PAMELAG@prestongates.com | Discussions about preparations for rail investment hearing. | AC |

Page 474

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 261 | TCI0952450 - TCI0952453 | Email | 2/25/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | JLevy@SARDVERB.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <james@tcifund.com>; Angus Milne <Angus@tcifund.com>; richard.mintz@harbourgrp.com; Matthew.Triaca@harbourgrp.com; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; dschwartz@3g-capital.com; anagel@kirkland.com; sfraidin@kirkland.com; jarmbruster@kirkland.com; ngellner@kirkland.com; ckitchen@kirkland.com; yriemer@kirkland.com; pharkins@dfking.com | TCI@SARDVERB.com | Email re. CSX press coverage. | AC |
| 3185 | Withheld | Email | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ghislaine Couvillat <Ghislaine@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email re. swap agreements. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3186 | Withheld | Email and attachment | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment re. CSX bylaws. | AC/WP |
| 3187 | Withheld | Email | 2/25/2008 | Joe O'Flynn <JOFlynn@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Angus Milne <Angus@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email re. swap agreements. | AC |
| 3188 | Withheld | Email | 2/25/2008 | Angus Milne <Angus@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email re. swap agreements. | AC |
| 3189 | Withheld | Email | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email re. swap agreements. | AC |
| 3190 | Withheld | Email | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | Joe O'Flynn <JOFlynn@tcifund.com>; Peter Butler <PButler@tcifund.com> | Email re. swap agreements. | AC |
| 3191 | Withheld | Email | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX proxy. | AC |
| 3192 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX proxy. | AC |
| 3193 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Email re. CSX proxy. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3194 | Withheld | Email | 2/25/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; mgb@srz.com; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Peter Harkins <pharkins@dfking.com> | Email re. public relations. | AC |
| 3195 | Withheld | Email and attachment | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email re. engagement letter. | AC/WP |
| 3196 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | Rishi Sunak <Rishi@tcifund.com>; GSard@SARDVERB.com; RSoto@SARDVERB.com; mgb@srz.com; swhitehorn@mcbeestrategic.com; pharkins@dfking.com | Email re. public relations. | AC |
| 3197 | Withheld | Email | 2/25/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; mgb@srz.com; swhitehorn@mcbeestrategic.com; pharkins@dfking.com | Email re. public relations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3198 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Email containing attorney-client communication re. public relations. | AC |
| 3199 | Withheld | Email | 2/25/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. public relations. | AC |
| 3200 | Withheld | Email and attachment | 2/25/2008 | Sheys, Kevin <Kevin.Sheys@klgates.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. bottlenecks. | AC |
| 3201 | Withheld | Email and attachment | 2/25/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | Email and attachment re. CSX option grants and stock purchases. | AC/WP |
| 3202 | Withheld | Email and attachment | 2/25/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | Email and attachment re. CSX option grants and stock purchases. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3203 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | Email re. CSX option grants and stock purchases. | AC |
| 3204 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | Email re. CSX option grants and stock purchases. | AC |
| 3205 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; McCarty, Barry <Barry.McCarty@srz.com> | Email re. CSX option grants and stock purchases. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3206 | Withheld | Email | 2/25/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Barry.McCarty@srz.com> | Email re. CSX option grants and stock purchases. | AC |
| 3207 | Withheld | Email | 2/25/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX option grants and stock purchases. | AC |
| 3208 | Withheld | Email | 2/25/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | david.rosewater@srz.com; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; Barry.McCarty@srz.com | Email re. CSX option grants and stock purchases. | AC |
| 3209 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com> | | Email re. CSX option grants and stock purchases. | AC |
| 3210 | Withheld | Email | 2/25/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rosewater, David <David.Rosewater@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Barry.McCarty@srz.com> | Email re. CSX option grants and stock purchases. | AC |
| 3211 | Withheld | Email | 2/25/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. CSX option grants and stock purchases. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3212 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; David.Rosewater@srz.com; Rishi Sunak <Rishi@tcifund.com>; jgasthalter@SARDVERB.com | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; Barry.McCarty@srz.com | Email re. CSX option grants and stock purchases. | AC |
| 3213 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. CSX option grants and stock purchases. | AC |
| 3214 | Withheld | Email | 2/25/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; David.Rosewater@srz.com; Rishi Sunak <Rishi@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; Barry.McCarty@srz.com | Email re. CSX option grants and stock purchases. | AC |
| 3215 | Withheld | Email | 2/25/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3216 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Legal contract inquiry. | AC |
| 3217 | Withheld | Email | 2/25/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Sheys, Kevin <Kevin.Sheys@klgates.com> | Email chain re. legal contract inquiry. | AC |
| 3218 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | Kevin.Sheys@klgates.com; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal contract inquiry. | AC |

Page 481

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3219 | Withheld | Email | 2/25/2008 | Perrell, Jacqueline <jperrell@proskauer.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; James Hawks <James@tcifund.com>; MariaGabriela.Bianchini@srz.com | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | SEC document request. | AC |
| 3220 | Withheld | Email | 2/25/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of media strategy | AC |
| 3221 | Withheld | Email | 2/25/2008 | George Sard <GSard@SARDVERB.com> | George Sard <GSard@SARDVERB.com>; Snehal Amin <snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of media strategy | AC |
| 3222 | Withheld | Email | 2/25/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | | Discussion of media strategy | AC |
| 3223 | Withheld | Memo | 2/25/2008 | Schulte Roth & Zabel LLP | The Children's Investment Fund Management (UK) LLP | | Memo re. CSX equity grants and share purchases. | AC/WP |
| 3224 | Withheld | Memo | 2/25/2008 | Schulte Roth & Zabel LLP | The Children's Investment Fund Management (UK) LLP | | Memo re. CSX directors' compensation. | AC/WP |
| 3225 | Withheld | Email | 2/26/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. press coverage and the congressional hearing. | AC |
| 3226 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Email containing attorney-client communication re. press coverage and the congressional hearing. | AC |
| 3227 | Withheld | Email | 2/26/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email containing attorney-client communication re. press coverage and the congressional hearing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3228 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | rstrege@mcbeestrategic.com | | Email and attachment re. draft of congressional hearing testimony. | AC |
| 3229 | Withheld | Email and attachment | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; RSoto@SARDVERB.com; pharkins@dfking.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Email and attachment re. draft of congressional hearing testimony. | AC/WP |
| 3230 | Withheld | Email and attachment | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | | Email and attachment containing attorney-client communication re. draft of congressional hearing testimony. | AC/WP |
| 3231 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email re. special shareholder meeting. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3232 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com | Email re. special shareholder meeting. | AC |
| 3233 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email re. special shareholder meeting. | AC |
| 3234 | Withheld | Email and attachment | 2/26/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI <TCI@SARDVERB.com> | Email and attachment re. congressional hearing testimony. | AC/WP |
| 3235 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. special shareholder meeting. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3236 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Peter Harkins <pharkins@dfking.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email re. Ram Trust's proposal. | AC |
| 3237 | Withheld | Email | 2/26/2008 | Peter Harkins <pharkins@dfking.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; RSoto@SARDVERB.com>; Renee Soto; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI <TCI@SARDVERB.com> | Email re. congressional hearing testimony. | AC |

Page 485

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3238 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI <TCI@SARDVERB.com> | Email re. congressional hearing testimony. | AC |

Page 486

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3239 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; jgasthalter@SARDVERB.co m; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com; pamela.garvie@klgates.com; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com >; GSard@SARDVERB.com; RSoto@SARDVERB.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI@SARDVERB.com | Email re. congressional hearing testimony. | AC |

Page 487

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3240 | Withheld | Email | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | 'MariaGabriela.Bianchini@srz.com'; 'pharkins@dfking.com'; 'jpasthalter@SARDVERB.com'; 'swhitehorn@mcbeestrategic.com'; 'Rchamberlin@mcbeestrategic.com'; 'pamela.garvie@klgates.com'; 'marc.weingarten@srz.com'; 'David.Rosewater@srz.com'; 'GSard@SARDVERB.com'; RRSoto@SARDVERB.com'; James Hawks <James@tcifund.com> Cc: <TCI@SARDVERB.com'> | Email re. congressional hearing testimony. | AC |
| 3241 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com> | | Email re. congressional hearing testimony. | AC |
| 3242 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Angus Milne <Angus@tcifund.com> | | Email re. congressional hearing testimony. | AC |
| 3243 | Withheld | Email and attachment | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Rebecca Lo <rebecca@tcifund.com> | | Email containing attorney-client communications and attachment of draft congressional hearing testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3244 | Withheld | Email and attachment | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Rebecca Lo <rebecca@tcifund.com> | | Email containing attorney-client communications and attachment of draft congressional hearing testimony. | AC/WP |
| 3245 | Withheld | Email | 2/26/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. the indemnity agreement between Oliver Wyman and TCI | AC |
| 3246 | Withheld | Email | 2/26/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Edits on the indemnity agreement between Oliver Wyman and TCI. | AC |
| 3247 | Withheld | Email | 2/26/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; pamela.garvie@klgates.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; mike.oneil@klgates.com | Email re. guidance preparing for congressional hearing. | AC + WC |
| 3248 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Discussion about the independence of potential nominees and the lack of ties between the independent nominees and TCI. | AC |
| 3249 | Withheld | Email | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Comments on draft of TCI's testimony to the congressional rail committee. | AC |
| 3250 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; pharkins@dfking.com; marc.weingarten@srz.com | Rishi Sunak <Rishi@tcifund.com> | Discussion about TCI's press strategy. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3251 | Withheld | Email | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; George Sard <GSard@@SARDVERB.com> ; Renee Soto <RSoto@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI <TCI@SARDVERB.com> | Email chain with comments on TCI's congressional testimony along with the working draft of the testimony. | AC/WP |

Page 490

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|-----------------|------|------|-----|-----|-------------|--------------------|
| 3252 | Withheld | Email | 2/26/2008 | Angus Milne <Angus@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; George Sard <GSard@SARDVERB.com> ; Renee Soto <RSoto@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | TCI <TCI@SARDVERB.com> | Discussions about the congressional testimony with an attached working draft. | AC/WP |
| 3253 | Withheld | Email | 2/26/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Discussion among management-level employees about legal advice received pertaining to the independence of potential nominees and the lack of ties between the independent nominees and TCI. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 3254 | Withheld | Email | 2/26/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Discussion among management-level employees about legal advice received pertaining to the independence of potential nominees and the lack of ties between the independent nominees and TCI. | AC |
| 3255 | Withheld | Email | 2/26/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Discussion about TCI's press strategy. | AC |
| 3256 | Withheld | Email | 2/26/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3257 | Withheld | Email | 2/26/2008 | Snehal Amin <Snehal@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3258 | Withheld | Email | 2/26/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Sheys, Kevin <Kevin.Sheys@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal contract inquiry. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3259 | Withheld | Email | 2/26/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; ONeil, Mike <mike.oneil@klgates.com> | Discussions around hearing preparation. | AC |
| 3260 | Withheld | Email | 2/26/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; pamela.garvie@klgates.com; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email re. hearing preparation. | AC |
| 3261 | Withheld | Email | 2/26/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | pamela.garvie@klgates.com; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com>; mike.oneil@klgates.com | Email re. hearing preparation. | AC |
| 3262 | Withheld | Email | 2/26/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Discussion of media strategy | AC |

Page 493

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 262 | TCI09526219 | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussions about TCI's news coverage. | AC |
| 263 | TCI0952824 - TCI0952828 | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 264 | TCI0952833 - TCI0952835 | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Chris Hohn <Chris@tcifund.com> | | Email chain re. a news article that allegedly misquoted facts about TCI. | AC+ WP |
| 265 | TCI0952836 - TCI0952838 | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 266 | TCI0952849 - TCI0952851 | Email | | Snehal Amin <Snehal@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com> | Ron Braverman <Ron@tcifund.com>; James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Comments about TCI's press coverage. | AC |
| 267 | TCI0952888 - TCI0952892 | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 268 | TCI0952893 | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com | Discussions about TCI's news coverage. | AC |
| 269 | TCI0952894 - TCI0952899 | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 270 | TCI0952900 - TCI0952905 | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 271 | TCI0952906 - TCI0952912 | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 362 | TCI0961380 - TCI0961383 | Email | 2/27/2008 | | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 363 | TCI0961386 - TCI0961389 | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 364 | TCI0961390 - TCI0961394 | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3263 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Congressional testimony edits. | AC/WP |

Page 496

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 3264 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | | Email chain of comments on recent edits of the congressional testimony and the draft itself. | AC/WP |
| 3265 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Comments on edits of the indemnity agreement with Wyman. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3266 | Withheld | Email | 2/27/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com; George Sard <GSard@@SARDVERB.com> ; pharkins@dfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com >; Rosewater, David <David.Rosewater@srz.com > | TCI <TCI@SARDVERB.com> | Additional comments on the draft of the congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3267 | Withheld | Email | 2/27/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; pharkins@dtfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus <Angus@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC/WP |
| 3268 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC/WP |
| 3269 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3270 | Withheld | Email | 2/27/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3271 | Withheld | Email | 2/27/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC/WP |

Page 501

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3272 | Withheld | Email | 2/27/2008 | Tomasetti, Nicholas <Nicholas.Tomasetti@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3G-Capital.com; gsard@sardverb.com; jgasthalter@sardverb.com; rsoto@sardverb.com; pharkins@dfking.com; rgrubaugh@dfking.com; rchamberlin@mcbeesstrategic.com; swhitehorn@mcbeesstrategic.com | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email chain re. counsel edits of the proxy statement. | AC/WP/JD |
| 3273 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC/WP |
| 3274 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC/WP |
| 3275 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony.. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3276 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3277 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC/WP |

Page 503

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3278 | Withheld | Email | 2/27/2008 | Peter Harkins <pharkins@dfking.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3279 | Withheld | Email | 2/27/2008 | Peter Harkins <pharkins@dfking.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |
| 3280 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3281 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3282 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3283 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | |
| 3284 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 3285 | Withheld | Email | 2/27/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3286 | Withheld | Email | 2/27/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |
| 3287 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; James Hawks <James@tcifund.com> | Discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3288 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3289 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | |
| 3290 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3291 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |

Page 509

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3292 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |
| 3293 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3294 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com >; Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com; George Sard <GSard@SARDVERB.com> ; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com > | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |

Page 511

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|------|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3295 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com >; Peter Harkins <pharkins@dfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com; George Sard <GSard@SARDVERB.com> ; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com > | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |
| 3296 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3297 | Withheld | | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rahul Moodgal <Rahul@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 3298 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3299 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. edits of the congressional testimony. | AC |
| 3300 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 3301 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. discussions about addressing issues raised in TCI/CSX's press coverage in the congressional testimony. | AC |
| 3302 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Comments from outside counsel on the draft of the congressional testimony to in-house counsel. | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3303 | Withheld | Email | 2/27/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Peter Harkins <pharkins@dtfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |

Page 514

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3304 | Withheld | Email | 2/27/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Peter Harkins <pharkins@dtfking.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; George Sard <GSard@SARDVERB.com>; James Hawks <James@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rosewater, David <David.Rosewater@srz.com> | TCI <TCI@SARDVERB.com> | Email chain re. edits of the congressional testimony. | AC |

Page 515

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3305 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; GSard@SARDVERB.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; RSolo@SARDVERB.com; pharkins@dfking.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email chain re. comments from outside counsel on the draft of the congressional testimony to in-house counsel. | AC/WP |

Page 516

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|----|-------------|---------------------|
| 3306 | Withheld | Email | 2/27/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; GSard@SARDVERB.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; RSolo@SARDVERB.com; pharkins@dfking.com; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Snehal Amin; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | | Email chain re: comments from outside counsel on the draft of the congressional testimony to in-house counsel along with the latest version. | WP |
| 3307 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; John Ho <John@tcifund.com>; James Hawks <James@tcifund.com> | Comments about TCI's letter to the CSX Board and comments about a news article. | AC/WP |

Page 517

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3308 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; John Ho <John@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. comments about TCI's letter to the CSX Board and comments about a news article. | AC/WP |
| 3309 | Withheld | Email | 2/27/2008 | Rahul Moodgal <Rahul@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; John Ho <John@tcifund.com>; James Hawks <James@tcifund.com> | Email chain re. comments about TCI's letter to the CSX Board and comments about a news article. | AC/WP |
| 3310 | Withheld | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. comments from outside counsel on the draft of the congressional testimony to in-house counsel along with the latest version. | AC/WP |
| 3311 | Withheld | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Chris Hohn <Chris@tcifund.com> | John Ho <John@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 3312 | Withheld | Email | 2/27/2008 | Chris Hohn <Chris@tcifund.com> | GSard@SARDVERB.com | | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 3313 | Withheld | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3314 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | | Whitepaper Presentation | AC/WP/JD |
| 3315 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3316 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; pamela.garvie@klgates.com | | Discussions of personal liability for testifying before Congress. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3317 | Withheld | Email | 2/27/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Angus Milne <Angus@tcifund.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; pharkins@dfking.com; James Hawks <James@tcifund.com> | TCI <TCI@SARDVERB.com> | Discussions about congressional testimony. | AC |
| 3318 | Withheld | Email | 2/27/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com | O'Neil, Mike <mike.oneil@klgates.com> | Discussions of personal liability for testifying before Congress. | AC |
| 3319 | Withheld | Email | 2/27/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Written draft testimony. | AC |
| 3320 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Rahul Moodgal <Rahul@tcifund.com> | Discussion of media strategy | AC |

Page 520

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3321 | withheld | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of media strategy | AC |
| 3322 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | | Discussion of media strategy | AC |
| 3323 | Withheld | Email | 2/27/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of media strategy | AC |
| 3324 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | GSard@SARDVERB.com | jgasthalter@SARDVERB.com | Discussion of media strategy. | AC |
| 3325 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Written Statements from nominees to the Board. | AC |
| 3326 | Withheld | Email | 2/27/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; George Sard <GSard@SARDVERB.com> | | Written Statements from nominees to the Board. | AC |
| 3327 | Withheld | Email | 2/27/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com, GSard@SARDVERB.com | | Written Statements from nominees to the Board. | AC |
| 272 | TCI0952937 - TCI0952981 | Email | 2/28/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Analysis of the Northfolk Southern's business. | AC/WP/JD |
| 273 | TCI0952985 - TCI0952992 | Email | 2/28/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Analysis of emails sent to strongercsx.com | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 274 | TCI0952993 - TCI0953000 | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com> | Cc: mgb@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Email re. CSX website and comments/feedback. | AC |
| 275 | TCI0952993 - TCI0953000 | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Renee Soto <RSoto@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com> | Cc: mgb@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Email re. CSX website and comments/feedback. | AC |
| 340 | TCI0954914 - TCI0954917 | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Inquiries re. roadshow. | AC |
| 342 | TCI0956237 - TCI0956242 | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | David DeRosa <derosa@derosa-research.com> | | Email chain re. TCI's press coverage. | AC |
| 343 | TCI0956243 - TCI0956249 | Email | 2/28/2008 | David DeRosa <derosa@derosa-research.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. TCI's press coverage. | AC |
| 365 | TCI0961395 - TCI0961402 | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <switehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. TCI's press coverage along with comments on the draft of the congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 366 | TCI0961403 - TCI0961409 | Email | 2/28/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Email chain re. TCI's press coverage and comments on the draft of the congressional testimony. | AC |
| 3328 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 3329 | Withheld | Email | 2/28/2008 | Chris Hohn <Chris@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. a news article that allegedly misquoted facts about TCI. | AC |
| 3330 | Withheld | Email | 2/28/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. the draft of the indemnity agreement between TCI and Wyman. | AC |
| 3331 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | | Email chain re. comments on the draft of the indemnity agreement between TCI and Wyman. | AC |
| 3332 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | marc.weingarten@srz.com; MariaGabriela.Bianchini@sr z.com; pamela.garvie@klgates.co m | Email chain re. advice on the congressional testimony. | AC/WP |

Page 523

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3333 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Renee Soto <RSoto@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Email chain re. advice on dealing with emails received on the strongercsx.com website. | AC |
| 3334 | Withheld | | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. comments on the draft of the indemnity agreement between TCI and Wyman along with latest edits to the draft. | AC/WP |
| 3335 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | James Hawks <James@tcifund.com> | | Email chain re. comments on the draft of the indemnity agreement between TCI and Wyman along with the engagement letter and the indemnity agreement. | AC/WP |
| 3336 | Withheld | Email | 2/28/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Client seeking answers to legal queries. | AC |
| 3337 | Withheld | Email | 2/28/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3338 | Withheld | Email | 2/28/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |
| 3339 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Advice on congressional testimony. | AC/WP |
| 3340 | Withheld | Email | 2/28/2008 | Peter Harkins <pharkins@dfking.com> | Chris Hohn <Chris@tcifund.com>; marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |
| 3341 | Withheld | Email | 2/28/2008 | Peter Harkins <pharkins@dfking.com> | Chris Hohn <Chris@tcifund.com>; marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |
| 3342 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Advice re. congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|----------------------|
| 3343 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Advice re. congressional testimony. | AC/WP |
| 3344 | Withheld | Email | 2/28/2008 | George Sard <GSard@SARDVERB.com> | Peter Harkins <pharkins@gdfking.com>; Chris Hohn <Chris@tcifund.com>; marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |
| 3345 | Withheld | Email | 2/28/2008 | George Sard <GSard@SARDVERB.com> | Peter Harkins <pharkins@gdfking.com>; Chris Hohn <Chris@tcifund.com>; marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com> | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice. | AC |
| 3346 | Withheld | Email | 2/28/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper presentation | AC/WP |

Page 526

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3347 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; pamela.garvie@klgates.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Advice on congressional testimony. | AC |
| 3348 | Withheld | Email | 2/28/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. congressional testimony. | AC |
| 3349 | Withheld | Email | 2/28/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Email chain re. congressional testimony. | AC |
| 3350 | Withheld | Email | 2/28/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com> | | Email chain re. congressional testimony. | AC |
| 3351 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email chain re. advice on congressional testimony. | AC/WP |
| 3352 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Email chain re. advice on congressional testimony. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3353 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email chain re. advice on congressional testimony. | AC/WP |
| 3354 | Withheld | Email | 2/28/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email chain re. advice on congressional testimony. | AC/WP |
| 3355 | Withheld | Email | 2/28/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3356 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | | Whitepaper Presentation | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3357 | Withheld | Email | 2/28/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Whitepaper Presentation | AC/JD |
| 3358 | Withheld | Email | 2/28/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Whitepaper Presentation | AC/JD |
| 3359 | Withheld | Email | 2/28/2008 | Chris Hohn <Chris@tcifund.com> | marc.weingarten@srz.com; Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; GSard@SARDVERB.com | Rahul Moodgal <Rahul@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Inquiries re. roadshow. | AC |
| 3360 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com | marc.weingarten@srz.com; MariaGabriela.Bianchini@srz.com; pamela.garvie@klgates.com | Preparation for congressional testimony. | AC |
| 3361 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | Kevin.Sheys@klgates.com; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal contract inquiry. | AC |
| 3362 | Withheld | Email | 2/28/2008 | Sheys, Kevin <Kevin.Sheys@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal contract inquiry. | AC |
| 3363 | Withheld | Email | 2/28/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sheys, Kevin <Kevin.Sheys@klgates.com>; Snehal Amin <snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal contract inquiry. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3364 | Withheld | Email | 2/28/2008 | O'Neil, Mike <mike.oneil@klgates.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com | | Discussions of personal liability for testifying before Congress. | AC |
| 3365 | Withheld | Email | 2/28/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sheys, Kevin <Kevin.Sheys@klgates.com>; Snehal Amin <snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; swhitehorn@mcbeestrategic.com | Email chain re. legal contract inquiry. | AC |
| 3366 | Withheld | Email | 2/28/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Snehal Amin <snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; mgb@srz.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; O'Neil, Mike <mike.oneil@klgates.com> | Discussions about preparation for rail investment hearing. | AC |
| 3367 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | Rchamberlin@mcbeestrategic.com | Email chain re. verification of congressional testimony. | AC |
| 3368 | Withheld | Email | 2/28/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | | Email chain re. verification of congressional testimony. | AC |
| 3369 | Withheld | Email | 2/28/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | | Email chain re. verification of congressional testimony. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3370 | Withheld | Email | 2/28/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | | Email chain re. verification of congressional testimony. | AC/JD |
| 3371 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | RSoto@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com> | | Discussion of strongercsx website. | AC |
| 3372 | Withheld | Email | 2/28/2008 | Renee Soto <RSoto@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Discussion of strongercsx website. | AC |
| 3373 | Withheld | Email | 2/28/2008 | Snehal Amin <Snehal@tcifund.com> | RSoto@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com> | mgb@srz.com; jgasthalter@SARDVERB.com | Discussion of media strategy | AC |
| 3374 | Withheld | Draft Outline | 2/28/2008 | | | | Preparation for congressional hearing. | WP |
| 276 | TCI0953076 - TCI0953078 | Email | 2/29/2008 | Peter Harkins <pharkins@dfking.com> | Rahul Moodgal Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | | Email re. AFL-CIO Forum. | AC |

Page 531

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 277 | TCI0953076 - TCI0953078 | Email | 2/29/2008 | Peter Harkins <pharkins@dfking.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; George Sard <GSard@SARDVERB.com> | | Email re. AFL-CIO Forum. | AC |
| 278 | TCI0953080 - TCI0953082 | Email | 2/29/2008 | Peter Harkins <pharkins@dfking.com> | Rahul Moodgal <Rahul@tcifund.com>; Chris Hohn <Chris@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Marc.Weingarten@srz.com >; George Sard <GSard@SARDVERB.com> ; | | Attorney client communication re: CSX AGM | AC |
| 3375 | Withheld | Email | 2/29/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper presentation | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3376 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; pamela.garvie@klgates.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Email chain re: congressional testimony along with the latest draft of the testimony. | AC/WP/JD |
| 3377 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; pamela.garvie@klgates.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Email chain re: congressional testimony. | AC/WP/JD |
| 3378 | Withheld | Email | 2/29/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email chain re: congressional testimony. | AC |
| 3379 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com | Rchamberlin@mcbeestrategic.com | Email chain re: congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3380 | Withheld | Email | 2/29/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Strategic discussions surrounding congressional testimony. | AC/WP/JD |
| 3381 | Withheld | Email | 2/29/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email chain re. congressional testimony. | AC |
| 3382 | Withheld | Email | 2/29/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Data compilation from outside counsel and from counsel's analysts. | AC/WP/JD |
| 3383 | Withheld | Email | 2/29/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Data compilation from outside counsel. | AC/WP/JD |

Page 534

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3384 | Withheld | Email | 2/29/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; pamela.garvie@klgates.com; pharkins@dlking.com; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Email chain re: congressional testimony along with the latest draft of the testimony. | AC/WP/JD |
| 3385 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Legal questions surrounding congressional testimony. | AC |
| 3386 | Withheld | Email | 2/29/2008 | Weingarten, Marc <Marc.Weingarten@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re: legal questions surrounding congressional testimony. | AC |
| 3387 | Withheld | Email | 2/29/2008 | Peter Harkins <pharkins@dlking.com> | Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; pamela.garvie@klgates.com | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Email chain re: congressional testimony along with the latest draft of the testimony. | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3388 | Withheld | Email | 2/29/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com; O'Neil, Mike <mike.oneil@klgates.com> | Email chain re. congressional testimony. | AC/JD |
| 3389 | Withheld | Email | 2/29/2008 | Joe O'Flynn <JOFlynn@tcifund.com> | Chris Hohn <Chris@tcifund.com> | Ron Braverman <Ron@tcifund.com>; James Hawks <James@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | Discussions re. pooled accounts. | AC |
| 3390 | Withheld | Email | 2/29/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Tax advice. | AC |
| 3391 | Withheld | Email | 2/29/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Email chain re. legal questions surrounding congressional testimony. | AC |
| 3392 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Final version of congressional testimony and related documents. | AC/WP |

Page 536

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3393 | Withheld | Email | 2/29/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Strategic discussions surrounding congressional testimony. | AC/JD |
| 3394 | Withheld | Email | 2/29/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | | Tax advice. | AC |
| 3395 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rahul Moodgal <Rahul@tcifund.com> | Email chain containing attorney-client communications re. final version of congressional testimony and related documents | AC/WP |
| 3396 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rahul Moodgal <Rahul@tcifund.com> | Email chain containing attorney-client communications re. final version of congressional testimony and related documents | AC |
| 3397 | Withheld | Email | 2/29/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing attorney-client communications re. final version of congressional testimony and related documents | AC |
| 3398 | Withheld | Email | 2/29/2008 | Rahul Moodgal <Rahul@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain containing attorney-client communications re. final version of congressional testimony and related documents | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3399 | Withheld | Email | 2/29/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Data compilation | AC/WP/JD |
| 3400 | Withheld | Email | 2/29/2008 | Sydnie Beckman <Sydnie@tcifund.com> | Compliance <Compliance@tcifund.com>; TCI Operations <TCIOperations@tcifund.com>; Joe O'Flynn <JOFlynn@tcifund.com>; Adrian Beattie <abeattie@tcifund.com> | | Data compilation | AC/WP |
| 3401 | Withheld | Email | 2/29/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Garvie, Pamela <pamela.garvie@klgates.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; ONeil, Mike <mike.oneil@klgates.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Lucy Dougherty <ldougherty@mcbeestrategic.com>; April Lee <alee@mcbeestrategic.co m> | Discussions re. congressional hearing preparation. | AC |
| 3402 | Withheld | Email | 2/29/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper presentation | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3403 | Withheld | Email | 2/29/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com | Whitepaper Presentation | AC/WP/JD |
| 3404 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; George Sard <GSard@SARDVERB.com> | | Comments on congressional testimony. | AC |
| 3405 | Withheld | Email | 2/29/2008 | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | | DC Presentation. | AC/WP |
| 3406 | Withheld | Email | 2/29/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. congressional testimony. | AC |
| 3407 | Withheld | Email | 3/1/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pamela.garvie@klgates.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; RSoto@SARDVERB.com; pharkins@dfking.com | swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com> | Final version of the congressional testimony with additional attorney comments. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3408 | Withheld | Email | 3/1/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; marc.weingarten@srz.com | | Comments on engagement letter between Howdy Emery and TCI. | AC |
| 3409 | Withheld | Email | 3/1/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | | Comments on engagement letter between Howdy Emery and TCI. | AC |
| 3410 | Withheld | Email | 3/1/2008 | Rosewater, David <David.Rosewater@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Comments on engagement letter between Howdy Emery and TCI along with a draft of the agreement. | AC/WP |
| 3411 | Withheld | Email | 3/1/2008 | Snehal Amin <Snehal@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; marc.weingarten@srz.com | | Email chain re. comments on engagement letter between Howdy Emery and TCI. | AC |
| 3414 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3415 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3416 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3417 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3418 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3419 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3420 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3421 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3422 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3423 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3424 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3425 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3426 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3427 | Withheld | Slideshow | Mar-2008 | The Children's Investment Fund Management (UK) LLP; 3G Capital Group | | | Draft Whitepaper | WP |
| 3428 | Withheld | Email | 3/2/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Legal advice on the issue of endowments. | AC |
| 3429 | Withheld | Email | 3/2/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Chris Hohn <Chris@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Legal advice on a letter addressed to Congressman Mica. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3430 | Withheld | Email | 3/2/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email re. editing the congressional testimony. | AC |
| 3431 | Withheld | Email | 3/2/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | | Email re. editing the congressional testimony. | AC |
| 3432 | Withheld | Email | 3/2/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com> | | Email re. editing the congressional testimony. | AC |
| 3433 | Withheld | Email | 3/3/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper presentation. | AC/WP/JD |
| 3434 | Withheld | Email | 3/3/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | | Email containing attorney-client communications re. Whitepaper presentation. | AC/JD |
| 3435 | Withheld | Email | 3/3/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re. Whitepaper presentation. | AC/JD |
| 3436 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Rishi@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice on a letter addressed to Congressman Mica. | AC |
| 3437 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice on a letter addressed to Congressman Mica. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3438 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Email chain re. legal advice on congressional testimony | AC/WP |
| 3439 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Email chain re. legal advice on congressional testimony | AC/WP |
| 3440 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice on a letter addressed to Congressman Mica. | AC |
| 3441 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice on a letter addressed to Congressman Mica. | AC |
| 3442 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re. legal advice on a letter addressed to Congressman Mica. | AC |
| 3443 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. preliminary copies of the proxy statement. | AC/WP |
| 3444 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Draft of an indemnity agreement between TCI and Wyman. | AC/WP |
| 3445 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com>; Angus Milne <Angus@tcifund.com> | | Email chain re. draft of the indemnity agreement between TCI and Wyman. | AC/WP |
| 3446 | Withheld | Email | 3/3/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Eva Kauerova <Eva@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Angus Milne <Angus@tcifund.com> | Email chain re. draft of the indemnity agreement between TCI and Wyman. | AC/WP |
| 3447 | Withheld | Email | 3/3/2008 | Eva Kauerova <Eva@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Mark Derbyshire <mderbyshire@tcifund.com> | Angus Milne <Angus@tcifund.com> | Email chain re. draft of the indemnity agreement between TCI and Wyman. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3448 | Withheld | Email | 3/3/2008 | Eva Kauerova <Eva@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Mark Derbyshire <mderbyshire@tcifund.com> | Angus Milne <Angus@tcifund.com> | Email chain re. draft of the indemnity agreement between TCI and Wyman. | AC/WP |
| 3449 | Withheld | Email | 3/3/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | derosa@derosa-research.com | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email chain re. draft of the indemnity agreement between TCI and Wyman. | AC/WP |
| 3450 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Email attaching counsel's draft of Proxy Statement | AC/WP |
| 3451 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | lto45@hotmail.com; glamphere@att.net; garybb@nwa.com | MariaGabriela.Bianchini@srz.com | Preliminary Copy of Proxy Statement | AC/WP/JD |
| 3452 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | lto45@hotmail.com; glamphere@att.net; garybb@nwa.com | MariaGabriela.Bianchini@srz.com | Preliminary Copy of Proxy Statement | AC/WP/JD |
| 3453 | Withheld | Email | 3/3/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com>; Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | | Whitepaper Presentation | AC/JD |
| 3454 | Withheld | Email | 3/3/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3455 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | | Email re. congressional testimony. | |
| 3456 | Withheld | Email | 3/3/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; jgasthalter@SARDVERB.com; Sam Whitehorn <swhitehorn@mcbeestrategic.com> | | Email re. congressional testimony. | |
| 3457 | Withheld | Email | 3/3/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Email re. congressional testimony. | |
| 3458 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | Rchamberlin@mcbeestrategic.com | swhitehorn@mcbeestrategic.com | Email re. congressional testimony. | |
| 3459 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic.com | | Email re. congressional testimony. | |
| 3460 | Withheld | Email | 3/3/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. congressional testimony. | |
| 3461 | Withheld | Email | 3/3/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. congressional testimony. | |
| 3462 | Withheld | Email | 3/3/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information re. congressional hearing. | AC |
| 3463 | Withheld | Email | 3/3/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com> | Snehal Amin <Snehal@tcifund.com> | | Information re. congressional hearing. | AC |
| 3464 | Withheld | Email | 3/3/2008 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com | | Information re. congressional hearing. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3465 | Withheld | Email | 3/4/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Comments on the Wyman indemnity agreement. | AC |
| 3466 | Withheld | Email | 3/4/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; pamela.garvie@klgates.com; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Final version of the congressional testimony with additional attorney comments. | AC/WP |

Page 546

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3467 | withheld | Email | 3/4/2008 | Snehal Amin <Snehal@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dlking.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; pamela.garvie@klgates.com; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re: final version of the congressional testimony with additional attorney comments. | AC/WP |

Page 547

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3468 | withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com> ; pamela.garvie@klgates.com; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re: final version of the congressional testimony with additional attorney comments. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3469 | withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com>; pamela.garvie@klgates.com; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com>; TCI <TCI@SARDVERB.com> | Rishi Sunak <Rishi@tcifund.com> | Email chain re: final version of the congressional testimony with additional attorney comments. | AC/WP |

Page 549

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3470 | Withheld | Email | 3/4/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | O'Neil, Mike <mike.oneil@klgates.com> | Information re. witness list for the congressional hearing. | AC |
| 3471 | Withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | mgb@srz.com; TCI <TCI@SARDVERB.com> | TCI's press strategy | AC/WP |
| 3472 | Withheld | Email | 3/4/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; O'Neil, Mike <mike.oneil@klgates.com> | Advice re. congressional testimony. | AC/WP |
| 3473 | Withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | mgb@srz.com; TCI <TCI@SARDVERB.com> | Discussions on addressing questions from the press. | AC/WP |
| 3474 | Withheld | Email | 3/4/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Disclaimer for Whitepaper presentation | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3475 | Withheld | Email | 3/4/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal, Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3476 | Withheld | Email | 3/4/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Whitepaper Presentation | AC/WP/JD |
| 3477 | Withheld | Email | 3/4/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | | Discussions related to disclaimers for whitepaper. | AC/JD |
| 3478 | Withheld | Email | 3/4/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Final version of the congressional testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3479 | Withheld | Email | 3/4/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com>; Rahul Moodgal <Rahul@tcifund.com> | Rishi Sunak <Rishi@tcifund.com> | Comments on final version of the congressional testimony. | AC |
| 3480 | Withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | mgb@srz.com | Discussion of media strategy | AC |
| 3481 | Withheld | Email | 3/4/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Discussion of media strategy | AC |
| 3482 | Withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Discussion of media strategy | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3483 | Withheld | Email | 3/4/2008 | Snehal Amin <Snehal@tcifund.co m> | jgasthalter@SARDVERB.co | | Discussion of media strategy | AC |
| 3484 | Withheld | Email | 3/4/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Snehal Amin <Snehal@tcifund.com> | | Discussion of media strategy | AC |
| 3485 | Withheld | Email | 3/4/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.co m | | Discussion of media strategy | AC |
| 3486 | Withheld | Email | 3/5/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com> | Snehal Amin <Snehal@tcifund.com> | Research on Cayman investments. | AC |
| 3487 | Withheld | Email | 3/5/2008 | Rosewater, David <David.Rosewater@srz.co m> | Sandy.Ferguson@klgates.co m | Weingarten, Marc <Marc.Weingarten@srz.co m>; Snehal Amin <Snehal@tcifund.com> | Edits on a confidentiality agreement. | AC/WP |
| 3488 | Withheld | Email | 3/5/2008 | Weingarten, Marc <Marc.Weingarten@srz.co m> | Snehal Amin <snehal@tcifund.com> | | Edits on a confidentiality agreement. | AC/WP |
| 3489 | Withheld | Email | 3/5/2008 | Sam Whitehorn <swhitehorn@mcbeesstrate gic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeesstrate gic.com>; mgb@srz.com; Weingarten, Marc <Marc.Weingarten@srz.com > | | Email re. congressional testimony. | |
| 3490 | Withheld | Email | 3/5/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; rstrege@mcbeesstrategic.co m | | Power point presentation: MS Velocity and Dwell. | AC/WP |
| 3491 | Withheld | Email | 3/5/2008 | Sjoblom, Thomas V. <tsjoblom@proskauer.com > | Snehal Amin <Snehal@tcifund.com> | | Information re. congressional hearing. | AC |

Page 553

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3492 | Withheld | Email | 3/5/2008 | Snehal Amin <Snehal@tcifund.com> | tsjoblom@proskauer.com | | Information re. congressional hearing. | AC |
| 3497 | Withheld | Email | 3/5/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | TCI <TCI@SARDVERB.com> | Discussions about Congressional Testimony. | AC |
| 3498 | Withheld | Email | 3/5/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Discussions about Congressional Testimony. | AC |
| 3499 | Withheld | Email | 3/5/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Discussions about Congressional Testimony. | AC |
| 3500 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | switehom@mcbeestrategic.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Final version of the congressional testimony. | AC/WP |
| 3501 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | | Edits of and comments re. confidentiality agreement. | AC/WP |
| 3502 | Withheld | Email | 3/6/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | | Email chain re. confidentiality agreement. | AC |
| 3503 | Withheld | Email | 3/6/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Email chain re. confidentiality agreement. | AC |
| 3504 | Withheld | Email | 3/6/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Whitepaper presentation | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3505 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | Mark Derbyshire <mderbyshire@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Email chain re. confidentiality agreement. | AC |
| 3506 | Withheld | Email | 3/6/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Chris Hohn <Chris@tcifund.com>; James Hawks <James@tcifund.com>; Angus Milne <Angus@tcifund.com> | Email chain re. confidentiality agreement. | AC |
| 3507 | Withheld | Email | 3/6/2008 | Kornegay, David <Harold.Kornegay@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Draft of The Case for Change presentation. | AC/WP |
| 3508 | Withheld | Email | 3/6/2008 | Kornegay, David <Harold.Kornegay@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Draft of The Case for Change presentation. | AC/WP |
| 3509 | Withheld | Email | 3/6/2008 | Kornegay, David <Harold.Kornegay@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Draft of The Case for Change presentation. | AC/WP |
| 3510 | Withheld | Email | 3/6/2008 | Kornegay, David <Harold.Kornegay@srz.com> | Rishi Sunak <rishi@tcifund.com> | | Draft of The Case for Change presentation. | AC/WP |
| 3511 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <Rishi@tcifund.com> | dschwartz@3g-capital.com | Whitepaper Presentation. | AC/JD |
| 3512 | Withheld | Email | 3/6/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3513 | Withheld | Email | 3/6/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Whitepaper Presentation | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 3514 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | MariaGabriela.Bianchini@srz.com | Whitepaper Presentation | AC/JD |
| 3515 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Discussions re. proxy statement | AC |
| 3516 | Withheld | Email | 3/6/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Rishi Sunak <Rishi@tcifund.com> | Discussions re. proxy statement | AC |
| 3517 | Withheld | Email | 3/6/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Email re. oral testimony. | AC |
| 3518 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; swhitehorn@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com> | Rchamberlin@mcbeestrategic.com; jgasthalter@SARDVERB.com | Email re. oral testimony. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3519 | Withheld | Email | 3/6/2008 | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | | Email chain re. congressional testimony. | AC |
| 3520 | Withheld | Email | 3/6/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com | | Email chain re. congressional testimony. | AC |
| 3521 | Withheld | Email | 3/6/2008 | Sam Whitehorn <swhitehorn@mcbeestrate gic.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com> | | Email chain re. congressional testimony. | AC |
| 3522 | Withheld | Email | 3/6/2008 | Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Snehal Amin <Snehal@tcifund.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com> | | Email chain re. congressional testimony. | AC |
| 3523 | Withheld | Email | 3/6/2008 | Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. congressional testimony. | AC |
| 3524 | Withheld | Email | 3/6/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB. com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz .com; swhitehorn@mcbeestrategic. com; Rishi Sunak <Rishi@tcifund.com> | Rchamberlin@mcbeestrate gic.com | Media strategy | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3526 | Withheld | Email | 3/7/2008 | Michelle Hall <MHall@tcifund.com> | Eva Kauerova <Eva@tcifund.com>; Dwain Davis <Dwain@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | | TCI's business management for legal review. | AC+ WP |
| 3527 | Withheld | Email | 3/7/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@39-capital.com | MariaGabriela.Bianchini@srz.com | TCI's Whitepaper Presentation | AC/WP/JD |
| 3528 | Withheld | Email | 3/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rchamberlin@mcbeestrategic.com | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Final version of the | AC |
| 3529 | Withheld | Email | 3/7/2008 | Gopas, Avital <Avital.Gopas@srz.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <rishi@tcifund.com> | | Discussions about key definitions. | AC/WP |
| 3530 | Withheld | Email | 3/7/2008 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.com | Draft of The Case for Change presentation. | AC/WP |
| 3531 | Withheld | Email | 3/7/2008 | Rishi Sunak <Rishi@tcifund.com> | Gopas, Avital <Avital.Gopas@srz.com> | | Analysis of CSX's growth. | WP |

Page 558

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3532 | Withheld | Email | 3/7/2008 | Eva Kauerova <Eva@tcifund.com> | Michelle Hall <MHall@tcifund.com>; Dwain Davis <Dwain@tcifund.com>; Mark Derbyshire <mderbyshire@tcifund.com> | | TCI's business management for legal review. | AC |
| 3533 | Withheld | Email | 3/7/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Comments on preliminary proxy statement. | AC/WP |
| 3534 | Withheld | Email | 3/7/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com>; Rishi Sunak <rishi@tcifund.com> | Avital.Gopas@srz.com | Questions re. payroll tax. | AC/JD |
| 3535 | Withheld | Email | 3/7/2008 | Snehal Amin <Snehal@tcifund.com> | pamela.garvie@klgates.com; Kevin.Sheys@klgates.com | Rishi Sunak <Rishi@tcifund.com>; swhitehom@mcbeestrategic.com; MariaGabriela.Bianchini@srz.com | Email chain re. legal contract inquiry. | AC |
| 3536 | Withheld | Email | 3/7/2008 | Sheys, Kevin <Kevin.Sheys@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Garvie, Pamela <pamela.garvie@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; swhitehom@mcbeestrategic.com; MariaGabriela.Bianchini@srz.com | Email chain re. legal contract inquiry. | AC |
| 3537 | Withheld | Email | 3/7/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Sheys, Kevin <Kevin.Sheys@klgates.com>; Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; swhitehom@mcbeestrategic.com; MariaGabriela.Bianchini@srz.com | Email chain re. legal contract inquiry. | AC |

Page 559

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3538 | Withheld | Email | 3/7/2008 | Steve McBee <smcbee@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. congressional testimony. | |
| 3539 | Withheld | Email | 3/7/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Peter Harkins <pharkins@dfking.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; George Sard <GSard@SARDVERB.com> | Discussions about filing a proxy statement. | AC |
| 3540 | Withheld | Email | 3/7/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; George Sard <GSard@SARDVERB.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com>; TCI <TCI@SARDVERB.com> | Discussions re. filing proxy statement. | AC |
| 3541 | Withheld | Email | 3/7/2008 | Rishi Sunak <Rishi@tcifund.com> | tto45@hotmail.com | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3542 | Withheld | Email | 3/8/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Analysis of the Whitepaper Presentation. | AC |
| 3543 | Withheld | Email | 3/8/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | dschwartz@3g-capital.com; Avital.Gopas@srz.com | Information on allocation of capital for the Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3544 | Withheld | Email | 3/8/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <rishi@tcifund.com> | | Email chain of questions re. payroll tax. | AC/JD |
| 3545 | Withheld | Email | 3/8/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Rishi Sunak <rishi@tcifund.com> | | Email chain of questions re. payroll tax. | AC/JD |
| 3546 | Withheld | Email | 3/8/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz Rishi Sunak .com <rishi@tcifund.com> | | Discussions about free cash flow. | AC/JD |
| 3547 | Withheld | Email | 3/9/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <Snehal@tcifund.com> | Bernardo Piquet <bpiquet@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com> | Edits of preliminary proxy statements. | AC/JD |
| 3549 | Withheld | Email | 3/9/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com; Snehal Amin <snehal@tcifund.com> | Bernardo Piquet <bpiquet@3G-Capital.com>; Rishi Sunak <Rishi@tcifund.com> | Discussions surrounding proxy statement. | AC/JD |
| 3552 | Withheld | Email | 3/10/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Discussions about swaps for 13D filing. | AC |
| 3553 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Comments on edits of an agreement. | AC/WP |
| 3554 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Counsel's Preliminary Proxy Statement edits. | AC/WP |
| 3555 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Counsel's Preliminary Proxy Statement edits. | AC+ WP |
| 3556 | Withheld | Email | 3/10/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | | Counsel's Preliminary Proxy Statement edits. | AC/WP |
| 3557 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | Angus Milne <Angus@tcifund.com> | | Counsel's Preliminary Proxy Statement edits. | AC+ WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3558 | Withheld | Email | 3/10/2008 | Peter Butler <PButler@tcifund.com> | Angus Milne <Angus@tcifund.com>; Ghislaine Couvillat <Ghislaine@tcifund.com> | | Final version of the preliminary proxy statement. | AC/WP |
| 3559 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | pmarquardt@cgsh.com | marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com> | Advice on CFIUS. | AC |
| 3560 | Withheld | Email | 3/10/2008 | Paul MARQUARDT <pmarquardt@cgsh.com> | Snehal Amin <Snehal@tcifund.com> | Mr. Marc Weingarten <marc.weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Nathaniel F. Stankard <nstankard@cgsh.com> | Advice on CFIUS. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3561 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | Paul MARQUARDT <pmarquardt@cgsh.com> | Mr. Marc Weingarten <marc.weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Nathaniel F. Stankard <nstankard@cgsh.com> | Advice on CFIUS. | AC |
| 3562 | Withheld | Email | 3/10/2008 | Paul MARQUARDT <pmarquardt@cgsh.com> | Snehal Amin <Snehal@tcifund.com> | Mr. Marc Weingarten <marc.weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Rishi Sunak <Rishi@tcifund.com>; Nathaniel Stankard <nstankard@cgsh.com> | Advice on CFIUS. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3563 | Withheld | Email | 3/10/2008 | Snehal Amin <Snehal@tcifund.com> | pmarquardt@cgsh.com | marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; swhitehorn@mcbeestrategic.com; Rchamberlin@mcbeestrategic.com; Rishi Sunak <Rishi@tcifund.com>; nstankard@cgsh.com | Advice on CFIUS. | AC |
| 3564 | Withheld | Email | 3/10/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Weingarten, Marc <Marc.Weingarten@srz.com>; Rosewater, David <David.Rosewater@srz.com> | Draft of a letter to shareholders. | AC/WP |
| 3565 | Withheld | Email | 3/10/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Draft of the common interest agreement. | AC/WP |
| 3566 | Withheld | Email | 3/10/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | TCI's Whitepaper Presentation. | AC/WP/JD |
| 3567 | Withheld | Email | 3/10/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com> | Whitepaper Presentation. | AC/WP/JD |
| 3568 | Withheld | Email | 3/10/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation. | AC/WP/JD |
| 3569 | Withheld | Email | 3/10/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Gopas, Avital <Avital.Gopas@srz.com> | Information on allocation of capital for the Whitepaper Presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3570 | Withheld | Email | 3/10/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation. | AC/WP/JD |
| 3571 | Withheld | Email | 3/10/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Whitepaper Presentation. | AC/WP/JD |
| 279 | TCI0954276 - TCI0954278 | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela Bianchini@srz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|----|----|-------------|---------------------|
| 280 | TCI0954279 - TCI0954281 | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrate gic.com>; Sam Whitehorn <swhitehorn@mcbeestrategi c.com>; George Sard <GSard@SARDVERB.com> ; Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com >; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@s rz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |
| 281 | TCI0954282 - TCI0954287 | Email | 3/11/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; Rchamberlin@mcbeestrategic .com; swhitehorn@mcbeestrategic. com; GSard@SARDVERB.com; jgasthalter@SARDVERB.co m; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz .com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 282 | TCI0954288 - TCI0954292 | Email | 3/11/2008 | George Sard <GSard@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 283 | TCI0954320 - TCI0954324 | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; marc.weingarten@srz.com; Rosewater, David <David.Rosewater@srz.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |
| 284 | TCI0954325 - TCI0954330 | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. advice on press strategy and related legal matters. | AC |
| 285 | TCI0954331 - TCI0954335 | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. advice on press strategy and related legal matters. | AC |
| 286 | TCI0954336 - TCI0954340 | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. advice on press strategy and related legal matters. | AC |
| 287 | TCI0954341 - TCI0954345 | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. advice on press strategy and related legal matters. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 288 | TCI0954346 - TCI0954352 | Email | 3/11/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |
| 289 | TCI0954353 - TCI0954359 | Email | 3/11/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pharkins@dfking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 290 | TCI0954364 - TCI0954371 | Email | 3/11/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.com; marc.weingarten@srz.com; David.Rosewater@srz.com; MariaGabriela.Bianchini@srz.com; pharkins@dlking.com | Rishi Sunak <Rishi@tcifund.com> | Email chain re. advice on press strategy and related legal matters. | AC |
| 3574 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | TCI's Whitepaper Presentation. | AC/WP/JD |
| 3575 | Withheld | Email | 3/11/2008 | Timothy O'Toole <tto45@hotmail.com> | Rishi Sunak <rishi@tcifund.com> | | Email containing attorney-client communications re: Whitepaper | AC/JD |
| 3576 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | | Email containing attorney-client communications re: Whitepaper | AC/JD |
| 3577 | Withheld | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Discussions about lobbying efforts with advisors, nominees, and 3G. | AC |
| 3578 | Withheld | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. discussions about lobbying efforts with advisors, nominees, and 3G. | AC |
| 3579 | Withheld | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. discussions about lobbying efforts with advisors, nominees, and 3G. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3580 | Withheld | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. discussions about lobbying efforts with advisors, nominees, and 3G. | AC |
| 3581 | Withheld | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. discussions about lobbying efforts with advisors, nominees, and 3G. | AC |
| 3582 | Withheld | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. discussions about lobbying efforts with advisors, nominees, and 3G. | AC |
| 3583 | Withheld | Email | 3/11/2008 | Snehal Amin <Snehal@tcifund.com> | George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Discussions about media coverage. | AC |
| 3584 | Withheld | Email | 3/11/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Draft letter to the SEC. | AC/WP |
| 3585 | Withheld | Email | 3/11/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Comments on an unspecified report. | AC/JD |
| 3586 | Withheld | Email | 3/11/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3587 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |
| 3588 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Whitepaper Presentation | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3589 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | | Email containing attorney-client communications re: Whitepaper Presentation. | AC/JD |
| 3590 | Withheld | Email | 3/11/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3591 | Withheld | Email | 3/11/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3594 | Withheld | Letter | 3/11/2008 | Marc Weingarten | Nicholas Panos | | Draft letter to SEC. | WP |
| 291 | TCI0954372 - TCI0954379 | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | Rishi Sunak <Rishi@tcifund.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions about editing a particular presentation based on CSX's recent press coverage. | AC/JD |
| 292 | TCI0954381 - TCI0954382 | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com>; jgasthalter@SARDVERB.com, abehring@3g-capital.com; lmoura@3g-capital.com | MariaGabriela.Bianchini@srz.com | Media and legal strategy | AC |
| 293 | TCI0954383 - TCI0954384 | Email | 3/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Advice on a presentation. | AC/JD |
| 294 | TCI0954385 - TCI0954386 | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | Advice on a presentation. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 295 | TCI0954387 - TCI0954389 | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; Rishi Sunak <Rishi@tcifund.com> | | Advice on a presentation. | AC/JD |
| 296 | TCI0954390 - TCI0954410 | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Information re. backup quotes. | AC |
| 298 | TCI0954416 - TCI0954417 | Email | 3/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. discussions about corporate governance rankings. | AC/JD |
| 299 | TCI0954418 - TCI0954420 | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | | Email chain re. discussions about corporate governance rankings. | AC/JD |
| 300 | TCI0954421 - TCI0954423 | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | Chris Hohn <Chris@tcifund.com> | | Advice on CFIUS. | AC |
| 303 | TCI0954429 - TCI0954433 | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com>; Ron Braverman <Ron@tcifund.com> | | Discussions re. SEC regulations. | AC |
| 304 | TCI0954434 - TCI0954436 | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | abehring@3g-capital.com | dschwartz@3g-capital.com | Email chain re. advice on roadshow. | AC/JD |
| 305 | TCI0954437 - TCI0954440 | Email | 3/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Alex Behring <abehring@3G-Capital.com> | | Email chain re. advice on roadshow. | AC/JD |
| 307 | TCI0954498 - TCI0954501 | Email | 3/12/2008 | Chris Hohn <Chris@tcifund.com> | Anna Lord <anna@tcifund.com> | James Hawks <James@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Email containing attorney-client communications re. CFIUS. | AC |
| 3596 | Withheld | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Common interest agreement edits. | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3597 | Withheld | Email | 3/12/2008 | Ron Braverman <Ron@tcifund.com> | Mark Derbyshire <mderbyshire@tcifund.com> | | Discussions re. SEC regulations. | AC |
| 3598 | Withheld | Email | 3/12/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Discussions on CSX, securities, prime broker and voting query. | AC |
| 3599 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | | Discussions on CSX, securities, prime broker and voting query. | AC |
| 3600 | Withheld | Email | 3/12/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Discussions on CSX, securities, prime broker and voting query. | AC |
| 3601 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Draft of a letter to SEC. | AC/WP |
| 3602 | Withheld | Email | 3/12/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ron Braverman <Ron@tcifund.com> | Discussions re. SEC regulations. | AC |
| 3603 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | Ron Braverman <Ron@tcifund.com> | Discussions re. SEC regulations. | AC |
| 3604 | Withheld | Email | 3/12/2008 | Ron Braverman <Ron@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | Discussions re. SEC regulations. | AC |
| 3605 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Draft of a letter to the SEC. | AC/WP |
| 3606 | Withheld | Email | 3/12/2008 | Nathaniel Stankard <nstankard@cgsh.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com; Paul MARQUARDT <pmarquardt@cgsh.com> | Advice on CFIUS. | AC |

Page 574

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3610 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Nathaniel Stankard <nstankard@cgsh.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Paul MARQUARDT <pmarquardt@cgsh.com>; Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com> | Email chain re. advice on CFIUS. | AC |
| 3614 | Withheld | Email | 3/12/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. advice on roadshow. | AC |
| 3615 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Draft letter to the SEC. | WP |
| 3616 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Draft letter to the SEC. | WP |
| 3617 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Draft letter to the SEC. | WP |
| 3618 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ron Braverman <Ron@tcifund.com> | Mark Derbyshire <mderbyshire@tcifund.com > | Discussions re. SEC regulations. | AC |
| 3619 | Withheld | Email | 3/12/2008 | Mark Derbyshire <mderbyshire@tcifund.com > | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Ron Braverman <Ron@tcifund.com> | | Discussions re. SEC regulations. | AC |
| 3620 | Withheld | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com | | Email chain re. advice on roadshow. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3621 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Peter Harkins <pharkins@dfking.com>; McCarty, Barry <Barry.McCarty@srz.com> | Attorney analysis on SEC perspective. | AC |
| 3622 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email chain re. attorney analysis on SEC perspective. | AC |
| 3623 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. attorney analysis on SEC perspective. | AC |
| 3624 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. attorney analysis on SEC perspective. | AC |
| 3625 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email chain re. attorney analysis on SEC perspective. | AC |
| 3626 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. attorney analysis on SEC perspective. | AC |
| 3627 | Withheld | Email | 3/12/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Discussions re. presentation offering guidance through 2010. | AC |
| 3628 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3629 | Withheld | Email | 3/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | | Email containing attorney-client communications re: Whitepaper Presentation. | AC/JD |
| 3630 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3631 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3632 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3633 | Withheld | Email | 3/12/2008 | Rishi Sunak <Rishi@tcifund.com> | Timothy O'Toole <tto45@hotmail.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Daniel Schwartz <dschwartz@3G-Capital.com> | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3634 | Withheld | Email | 3/12/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Email containing attorney-client communications re: Whitepaper Presentation and attaching draft. | AC/WP/JD |
| 3635 | Withheld | Email | 3/12/2008 | GaryBB <GaryBB@nwa.com> | Snehal Amin <Snehal@tcifund.com> | | Comments on final version of the congressional testimony. | AC/JD |
| 3636 | Withheld | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | garybb@nwa.com | | Email chain re: comments on final version of the congressional testimony. | AC/JD |

Page 577

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3637 | Withheld | Email | 3/12/2008 | Garvie, Pamela <pamela.garvie@klgates.com> | Snehal Amin <Snehal@tcifund.com>; Sheys, Kevin <Kevin.Sheys@klgates.com> | Rishi Sunak <Rishi@tcifund.com>; swhitehom@mcbeestrategic.com; MariaGabriela.Bianchin@srz.com; rchamberlin@mcbeestrategic.com | Email chain re. legal contract inquiry. | AC/WP |
| 3638 | Withheld | Email | 3/12/2008 | Snehal Amin <Snehal@tcifund.com> | Steve McBee <smcbee@mcbeestrategic.com> | Patrick Degorce <Patrick@tcifund.com>; John Sheridan <JSheridan@tcifund.com> | Inquiries on Mortgage bailouts. | AC |
| 3639 | Withheld | Email | 3/12/2008 | Steve McBee <smcbee@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Patrick Degorce <Patrick@tcifund.com>; John Sheridan <JSheridan@tcifund.com>; Jill Long <jlong@mcbeestrategic.com> | Email chain re. inquiries on mortgage bail outs. | AC |
| 3640 | Withheld | Email | 3/12/2008 | Jill Long <jlong@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com> | Patrick Degorce <Patrick@tcifund.com>; John Sheridan <JSheridan@tcifund.com>; Steve McBee <smcbee@mcbeestrategic.com>; Stefanie Tomkins <stomkins@mcbeestrategic.com> | Email chain re. inquiries on mortgage bail outs. | AC |
| 3641 | Withheld | Draft Letter | 3/12/2008 | Marc Weingarten, SRZ | Nicholas Panos | | Draft letter to SEC. | WP |
| 310 | TCI0954541 - TCI0954546 | Email | 3/13/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | rbraverman@tcifund.com | Discussions re. SEC regulations. | AC |

Page 578

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 313 | TCI0954555 - TCI0954556 | Email | 3/13/2008 | Rishi Sunak <Rishi@tcifund.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions about Whitepaper Presentation. | AC/JD |
| 314 | TCI0954557 - TCI0954558 | Email | 3/13/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Rishi Sunak <rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com | Email chain re. discussions about Whitepaper Presentation. | AC/JD |
| 3642 | Withheld | Email | 3/13/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Email chain re. discussions about presentation offering guidance through 2010. | AC |
| 3643 | Withheld | Email | 3/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Rishi Sunak <Rishi@tcifund.com> | | Email chain re. discussions about presentation offering guidance through 2010. | AC |
| 3644 | Withheld | Email | 3/13/2008 | Ron Braverman <Ron@tcifund.com> | Mark Derbyshire <mderbyshire@tcifund.com> | | Discussions re. SEC regulations. | AC |
| 3645 | Withheld | Email | 3/13/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Discussions re. SEC regulations. | AC |
| 3646 | Withheld | Email | 3/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | | Discussions re. SEC regulations. | AC |
| 3647 | Withheld | Email | 3/13/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Ron Braverman <Ron@tcifund.com> | Discussions re. SEC regulations. | AC |
| 3648 | Withheld | Email | 3/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | rbraverman@tcifund.com | Discussions re. SEC regulations. | AC |
| 3649 | Withheld | Email | 3/13/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | rbraverman@tcifund.com | Discussions re. SEC regulations. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3650 | Withheld | Email | 3/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | dschwartz@3G-Capital.com; Rishi Sunak <rishi@tcifund.com> | Snehal Amin <snehal@tcifund.com> | Email chain re. discussions about Whitepaper Presentation. | AC/JD |
| 3651 | Withheld | Email | 3/13/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com>; Snehal Amin <snehal@tcifund.com> | Ron Braverman <Ron@tcifund.com> | Discussions about beneficial ownership. | AC |
| 3652 | Withheld | Email | 3/13/2008 | Rishi Sunak <Rishi@tcifund.com> | Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com; mgb@srz.com | | Email containing attorney-client communications re: Whitepaper Presentation. | AC/JD |
| 3653 | Withheld | Email | 3/13/2008 | Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Draft of TCI Editorial. | AC/WP |
| 315 | TCI0954565 - TCI0954571 | Email | 3/14/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | MariaGabriela.Bianchini@srz.com | Snehal Amin <snehal@tcifund.com> | Discussion of rules re. annual general meeting. | AC/JD |
| 316 | TCI0954572 - TCI0954579 | Email | 3/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; Peter Harkins <pharkins@dfking.com> | Email chain discussing rules re. annual general meeting. | AC/JD |
| 317 | TCI0954580 - TCI0954587 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | pharkins@dfking.com | Email chain discussing rules re. annual general meeting. | AC/JD |
| 318 | TCI0954588 - TCI0954596 | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |

Page 580

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 319 | TCI0954597 - TCI0954606 | Email | 3/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Peter Harkins <pharkins@dfking.com>; Snehal Amin <Snehal@tcifund.com>; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 320 | TCI0954607 - TCI0954616 | Email | 3/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain discussing rules re. annual general meeting. | AC |
| 321 | TCI0954617 - TCI0954626 | Email | 3/14/2008 | Snehal Amin <snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com; pharkins@dfking.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 322 | TCI0954627 - TCI0954636 | Email | 3/14/2008 | Snehal Amin <snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email chain discussing rules re. annual general meeting. | AC |
| 323 | TCI0954637 - TCI0954647 | Email | 3/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain discussing rules re. annual general meeting. | AC |
| 324 | TCI0954648 - TCI0954657 | Email | 3/14/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; pharkins@dfking.com; Alex Behring <abehring@3G-Capital.com>; Rishi Sunak <rishi@tcifund.com> | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 325 | TCI0954658 - TCI0954666 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 326 | TCI0954667 - TCI0954676 | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Daniel Schwartz <dschwartz@3G-Capital.com>; Snehal Amin <snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; Alex Behring <abehring@3G-Capital.com>; Rishi Sunak <rishi@tcifund.com> | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 327 | TCI0954677 - TCI0954686 | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 328 | TCI0954687 - TCI0954696 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 329 | TCI0954697 - TCI0954707 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; dschwartz@3g-capital.com; MariaGabriela.Bianchini@srz.com; abehring@3g-capital.com; Rishi Sunak <Rishi@tcifund.com>; GSard@SARDVERB.com; jgasthalter@SARDVERB.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 330 | TCI0954708 - TCI0954717 | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 331 | TCI0954718 - TCI0954727 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | pharkins@dfking.com; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 367 | TCI0961424 - TCI0961434 | Email | 3/14/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; pharkins@dfking.com; dschwartz@3g-capital.com; MariaGabriela.Bianchini@srz.com; abehring@3g-capital.com; Rishi Sunak <Rishi@tcifund.com>; George Sard <GSard@SARDVERB.com> | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 368 | TCI0961435 - TCI0961446 | Email | 3/14/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Email chain discussing rules re. annual general meeting. | AC |
| 369 | TCI0961447 - TCI0961457 | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Snehal Amin <Snehal@tcifund.com>; MariaGabriela.Bianchini@srz.com; dschwartz@3g-capital.com | | Email chain discussing rules re. annual general meeting. | AC/JD |
| 3654 | Withheld | Email | 3/14/2008 | Ron Braverman <Ron@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Mark Derbyshire <mderbyshire@tcifund.com>; Snehal Amin <Snehal@tcifund.com> | | Discussions about beneficial ownership. | AC |
| 3656 | Withheld | Email | 3/14/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Ron Braverman <Ron@tcifund.com> | | Communications with in house counsel re. TCI's holdings in CSX | AC |
| 3657 | Withheld | Email | 3/14/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain discussing rules re. annual general meeting. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3658 | Withheld | Email | 3/14/2008 | Mark Derbyshire <mderbyshire@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Snehal Amin <Snehal@tcifund.com> | Ron Braverman <Ron@tcifund.com> | Discussions about beneficial ownership. | AC |
| 3659 | Withheld | Email | 3/14/2008 | Ron Braverman <Ron@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Mark Derbyshire <mderbyshire@tcifund.com> | Discussions about beneficial ownership. | AC |
| 3660 | Withheld | Email | 3/14/2008 | Ron Braverman <Ron@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | | Discussions about beneficial ownership. | AC |
| 3661 | Withheld | Email | 3/14/2008 | Ron Braverman <Ron@tcifund.com> | Ron Braverman <Ron@tcifund.com> | | Email containing attorney-client communications re: beneficial ownership. | AC |
| 3662 | Withheld | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Whitepaper Presentation | AC/WP/JD |

Page 584

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3663 | Withheld | Email | 3/14/2008 | Peter Harkins <pharkins@dfking.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com | Whitepaper Presentation | AC/WP/JD |
| 3664 | Withheld | Email | 3/14/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <snehal@tcifund.com> | | Discussions about selling physical shares. | AC |
| 3666 | Withheld | Email | 3/15/2008 | Snehal Amin <Snehal@tcifund.com> | MariaGabriela.Bianchini@srz.com | | Email chain re. discussions about selling physical shares. | AC |
| 3667 | Withheld | Email | 3/15/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain re. discussions about selling physical shares. | AC |
| 3668 | Withheld | Email | 3/16/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; George Sard <GSard@SARDVERB.com>; Renee Soto <RSoto@SARDVERB.com>; Peter Harkins <pharkins@dfking.com>; Sam Whitehorn <swhitehorn@mcbeestrategic.com>; Rob Chamberlin <Rchamberlin@mcbeestrategic.com> | Rosewater, David <David.Rosewater@srz.com>; Weingarten, Marc <Marc.Weingarten@srz.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; dschwartz@3g-capital.com; TCI <TCI@SARDVERB.com> | Whitepaper Presentation | AC/WP |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|-----|-----------|------------------|------|------|-----|-----|-------------|---------------------|
| 3669 | Withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com; Jlevy@SARDVERB.com; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; mgb@srz.com; Rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; dschwartz@3g-capital.com; ckitchen@kirkland.com; pharkins@dfking.com | TCI@SARDVERB.com | Draft of press release. | AC/WP/JD |
| 3670 | Withheld | Email | 3/17/2008 | Daniel Schwartz <dschwartz@3G-Capital.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com>; Snehal Amin <Snehal@tcifund.com>; Jared Levy <JLevy@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; ckitchen@kirkland.com; Peter Harkins <pharkins@dfking.com> | TCI <TCI@SARDVERB.com> | Draft of press release. | AC/WP/JD |

Page 586

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3671 | Withheld | Email | 3/17/2008 | Peter Harkins <pharkins@dfking.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.c om>; Snehal Amin <Snehal@tcifund.com>; Jared Levy <JLevy@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategi c.com; swhitehorn@mcbeestrategic. com; dschwartz@3g-capital.com; ckitchen@kirkland.com | TCI <TCI@SARDVERB.com> | Draft of press release. | AC |
| 3672 | Withheld | Email | 3/17/2008 | Rob Chamberlin <Rchamberlin@mcbeestrat egic.com> | Snehal Amin <Snehal@tcifund.com> | | Email re. TCI/CSX press coverage. | AC |
| 3673 | Withheld | Email | 3/17/2008 | Rishi Sunak <Rishi@tcifund.com> | rchamberlin@mcbeestrategi c.com; Sam Whitehorn <swhitehorn@mcbeestrategi c.com> | Snehal Amin <Snehal@tcifund.com>; Bianchini, Maria Gabriela <MariaGabriela.Bianchini@ srz.com> | Email re. congressional testimony. | AC |
| 3674 | Withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | swhitehorn@mcbeestrategic. com; Rchamberlin@mcbeestrategi c.com; Rishi Sunak <Rishi@tcifund.com> | MariaGabriela.Bianchini@sr z.com | Letter to Chairman of the Committee. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3675 | Withheld | Email | 3/17/2008 | Sam Whitehorn <swhitehorn@mcbeestrategic.com> | Rob Chamberlin <Rchamberlin@mcbeestrategic.com>; Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Re. Letter to the Chairman of the Committee. | AC/WP |
| 3676 | withheld | Email | 3/17/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jared Levy <JLevy@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; david.rosewater@srz.com; mgb@srz.com; rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; dschwartz@3g-capital.com; ckitchen@kirkland.com; Peter Harkins <pharkins@dfking.com> | TCI <TCI@SARDVERB.com> | Final draft of press release in response to CSX litigation. | AC/WP/JD |
| 3677 | withheld | Email | 3/17/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain: pending approval on press release. | AC |

Page 588

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3678 | withheld | Email | 3/17/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com>; Jared Levy <JLevy@SARDVERB.com>; Rishi Sunak <Rishi@tcifund.com>; marc.weingarten@srz.com; David.Rosewater@srz.com; mgb@srz.com; Rchamberlin@mcbeestrategic.com; swhitehorn@mcbeestrategic.com; dschwartz@3g-capital.com; ckitchen@kirkland.com; pharkins@dfking.com | TCI <TCI@SARDVERB.com> | Email chain: pending approval on press release. | AC/JD |
| 3679 | Withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | jgasthalter@SARDVERB.com | | Email chain: pending approval on press release. | AC |
| 3680 | withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Email chain: pending approval on press release. | AC |
| 3681 | withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Inquiry re. external coverage about CSX suit. | AC |
| 3682 | withheld | Email | 3/17/2008 | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Snehal Amin <Snehal@tcifund.com> | | Email chain: pending approval on press release. | AC |
| 3683 | withheld | Email | 3/17/2008 | Snehal Amin <Snehal@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Email chain: pending approval on press release. | AC |
| 3684 | Withheld | Email | 3/17/2008 | Rishi Sunak <Rishi@tcifund.com> | Jonathan Gasthalter <jgasthalter@SARDVERB.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Discussions about media strategy. | AC |

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3687 | Withheld | Email | 3/17/2008 | Rishi Sunak <Rishi@tcifund.com> | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com>; Jonathan Gasthalter <jgasthalter@SARDVERB.com> | | Discussions about media strategy. | AC |
| 3692 | Withheld | Email | 3/17/2008 | Bianchini, Maria Gabriela <MariaGabriela.Bianchini@srz.com> | Snehal Amin <Snehal@tcifund.com>; Rishi Sunak <Rishi@tcifund.com>; James Hawks <James@tcifund.com> | | Draft of Schedule 13D | AC/WP |
| 3693 | Withheld | Excel Spreadsheet | N/A | DF King | TCIF | | Potential Voting Scenario | AC |
| 6 | TCI0928893 - TCI0929039 | Notebook | | Rishi Sunak | | | Handwritten notes. | AC |
| 7 | TCI0929040 - TCI0929095 | Notebook | | Snehal Amin | | | Handwritten notes. | AC |
| 3694 | Withheld | Slideshow | | | | | Operational Improvement Potential slideshow | WP |
| 3695 | Withheld | Slideshow | | | | | Operational Improvement Potential slideshow | WP |
| 3696 | Withheld | Slideshow | | Schulte Roth & Zabel LLP | | | Slideshow re. proxy solicitation. | WP |
| 3697 | Withheld | | | Allan R. Williams | | | Email re. proxy contest. | AC |
| 3698 | Withheld | Timeline | | | | | Draft proxy contest timeline. | AC/WP |
| 3699 | Withheld | Letter | | | | | Draft letter re. SEC inquiry. | WP |
| 3700 | Withheld | Slideshow | | Schulte Roth & Zabel LLP | | | Slideshow re. proxy contest. | WP |
| 3701 | Withheld | | | John Ingrassia (jingrassia@proskauer.com) | Rishi Sunak (rishi@tcifund.com) | | Discussion of HSR filing. | AC |
| 3702 | Withheld | Diagram | | Schulte Roth & Zabel LLP | | | TCI fund structure. | AC |
| 3703 | Withheld | | | Sard-Verbinnen | | | Preparation for congressional hearing. | AC |

Page 590

CSX v. TCI, et al., No. 08 Civ. 2764
TCI Amended Privilege Log for the April 9, 2008 Production

| NO. | BATES NO. | TYPE OF DOCUMENT | DATE | FROM | TO | CC | DESCRIPTION | BASIS FOR PRIVILEGE |
|---|---|---|---|---|---|---|---|---|
| 3704 | Withheld | Outline | | | | | List of CSX-related issues marked "privileged and confidential." | AC |
| 3705 | Withheld | Letter | | The Children's Investment Fund Management | Nicholas Panos | | Draft letter to SEC. | |
| 3706 | Withheld | Draft Outline | | | | | Preparation for congressional hearing. | WP |
| 3707 | Withheld | Draft Outline | | | | | Preparation for congressional hearing. | WP |
| 3708 | Withheld | Draft Letter | | The Children's Investment Fund Management (UK) LLP | | | Draft letter to director nominee. | WP |
| 3709 | Withheld | Draft Letter | | The Children's Investment Fund Management (UK) LLP | | | Draft letter to director nominee. | WP |
| 3710 | Withheld | Spreadsheet | | | | | Spreadsheet of Share Scenarios | WP |
| 3711 | Withheld | Chart | | | | | Draft SEC filing. | WP |
| 3712 | Withheld | Draft Proxy Statement | | | | | Draft proxy statement. | WP |
| 3713 | Withheld | Draft Statement | | | | | Draft public statement. | WP |
| 3714 | Withheld | Handwritten Diagram | | Schulte Roth & Zabel LLP | | | TCI fund structure. | WP |
| 3715 | TCI0934454 - TCI0934455 | Email | 9/18/2007 | Snehal Amin <Snehal@tcifund.com> | Richard Mintz <Richard.Mintz@harbourgrp.com>; Rishi Sunak <Rishi@tcifund.com> | Matthew Triaca <Matthew.Triaca@harbourgrp.com>; Richard Marcus <Richard.Marcus@harbourgrp.com> | Email reflecting proxy strategy and communications with SRZ. | AC |

Page 591